BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $445.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $27.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17,053.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $382.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,180.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,706.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.66 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11,273.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.70 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,661.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $277.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $532.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $338.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | Y | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | Y | | | | $17.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $36.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,951.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $56.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $40,935.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $351.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $470.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,354.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $44.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $61.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $107.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $18,752.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,359.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $356.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $46.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,204.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,802.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $172.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $71.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $29.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $965.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $47.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $874.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $569.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,293.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,658.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $71.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $104.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |

Case 22-19361-MBK   Doc 242-3   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4   Page 3 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $115.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,293.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,162.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $114.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $585.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $37.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $15,403.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.00 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12,131.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.19 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2,948.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15,949.84 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.50 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,077.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $738.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,257.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $311.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $99.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $177.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $18,564.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,410.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $406.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $342.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $68.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $27,990.90 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,436.63 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $362.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.20 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $813.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,915.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3,499.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,331.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $113.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $23.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,052.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $140.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9,012.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.62 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,466.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,089.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $43.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,628.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3,234.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14,313.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.88 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $268.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $264.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.51 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $427.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $123.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $191.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,046.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $108.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8,942.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,050.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $495.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $16,260.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.32 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $43.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $529.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $404.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $148.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $33.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $111.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $61.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $99.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $13,888.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,472.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2,778.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,186.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $930.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6,745.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $105.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7,626.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.10 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $12,504.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,534.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.07 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,115.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,868.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,868.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.71 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $101,040.80 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $10,432.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,147.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $41.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $228.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $187.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $112.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $9,667.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.28 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $596.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11,387.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.99 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $134.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $10,647.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $89.95 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $38.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $85.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $143.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $140.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $46.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $158.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $32.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $8,392.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $222.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,036.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $48.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $562.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7,144.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $104.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $235.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,951.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $37.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,084.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $31.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $111.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $111.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $198.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10,241.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.42 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $115.91 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $845.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $812.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $34.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $5,664.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $89.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $639.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $82.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,664.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $24,100.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.66 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $24.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,232.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $726.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,867.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,205.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $892.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $154.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $936.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,522.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.68 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,971.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $319.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $76.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,471.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $445.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $58.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $882.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $25,765.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.06 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $788.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3,077.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $72.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $31,876.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.81 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,723.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $36.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $225.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,028.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | Y | | Y | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,608.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,268.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $253.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,788.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.07 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $95.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $35.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $60.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $519.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $334.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,331.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $134.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $46.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $250.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $20.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,221.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $148.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $358.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $100.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,042.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $163.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $95.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $260.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $25,878.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.22 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $13,416.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.86 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3,551.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $566.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $66.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $34.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $799.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,137.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $912.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $54.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $332.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $2,544.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $51.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $844.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8,773.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.24 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $6,569.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $6,499.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $25.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $76.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,267.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $190.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,195.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11,399.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $242.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $291.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,314.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $4,613.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.90 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $5,251.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.77 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $707.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $557.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,500.09 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $54,453.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $564.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,222.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $16,052.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,599.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.20 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $61.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,269.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $1,640.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $356.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $59.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $99.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $180.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $528.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,669.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $140.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,242.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $313.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $15,935.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.12 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $423.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,334.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $579.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $131.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,085.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $302.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $217.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $492.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.13 |
| Monday | 6 Yitzhak Sadeh Street , Tel Aviv 6777506 Israel | 7575 | 10/23/2024 | Vendor pre-petition invoice outstanding | | | | | $54,000.00 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $952.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $5,078.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,661.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $69,266.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.25 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $441.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $61.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $904.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $159.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $51.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,820.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $47.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,859.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $83.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $65.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,239.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $282.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,169.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.86 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $97.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $73.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $881.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.27 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 16 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,620.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,479.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $880.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $561.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $166.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $719.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4,497.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.24 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $64.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $168.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $586.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,566.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $70.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $1,351.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,597.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $933.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $69,485.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.50 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,999.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,257.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $23.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $408.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $400.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $127.58 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,106.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $32,846.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.94 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $136.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $33,368.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.28 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $5,333.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.62 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $439.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $20,137.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $81.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $55,543.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $272.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9,321.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $249.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $60.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,323.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $149.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $107.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,211.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $294.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,166.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $116.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $48,656.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.88 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,124.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $871.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $525.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $313.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11,130.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.05 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $338.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $155.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,967.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $165.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $49,932.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $246.90 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $22,513.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.49 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | Y | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,530.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $54.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $95.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,729.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.27 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $98.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $29.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $571.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $217.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $572.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $55.76 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $24.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $170.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,591.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $179.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $302.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $301.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6,112.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6,034.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.85 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $342.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,201.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $157.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8,151.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $156.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $150.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10,388.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.70 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $368.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $50.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $770.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8,294.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,452.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $634.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $55.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $855.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $165.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $138.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $678.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,099.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | Y | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $16,994.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,915.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,787.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $210.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $38.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $109.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,537.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $42.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $85.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,772.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $744.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,614.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $54.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $26.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $69.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9,278.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.36 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $268.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $5,266.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $68.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $8,234.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $139.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $327.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,617.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $44.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5,465.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7,000.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.55 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $304.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,813.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $372.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $35.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $4,373.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $257.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1,949.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,486.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,313.46 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $29.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $12,037.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $172.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $77.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $39.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $29,405.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $73.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,303.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $9,288.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.30 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $2,584.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $106.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $380.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $45.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |
| Monkey Puzzle Art Ltd | 5 Mount Pleasant Eco Park , Truro TR4 8HL United Kingdom | 7330 | 11/10/2022 | Vendor pre-petition invoice outstanding | | | | | $240.00 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $75.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.37 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $23,917.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.45 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $54.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.47 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $26.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $779.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $52.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $21,316.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.62 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $356.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $191.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $58,954.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.51 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $48.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7,491.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $82.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,950.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $61.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $111.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3,470.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.51 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $76.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $340.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $221.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,494.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.63 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $51,629.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,085.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $44.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $264.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,741.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $20.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,300.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $11,613.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.55 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $423.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $31.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11,455.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21,637.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $551.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $54.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $528.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $926.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $19,877.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.71 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $77.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | Y | | | | $1,597.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.22 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $36,234.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.47 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $72.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,546.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $138.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3,283.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $14,552.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9,353.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,833.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $36.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,722.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6,566.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $6,616.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $106.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $8,358.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.64 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,656.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,275.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $281.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $704.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $251.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4,371.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $89,412.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,494.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,801.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,029.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,153.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $227.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $14,793.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.70 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $38,582.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.66 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $336.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $899.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $41.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $87.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $127.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $818.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | Y | | $1.45 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,051.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $387.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $699.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $17.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $88.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $540.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $314.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $233.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $20.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $272.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $119.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $31.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $38.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $17,588.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $545.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $715.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $164.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $52.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $10,029.58 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.96 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $84.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $115.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $891.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $93.09 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 28 of 2685

Case No. 22-19361

BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,423.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $178.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $32.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $371.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,066.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $115.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $838.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $178.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $158.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1,182.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,065.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $450.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $231.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $173,973.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $232.37 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $46.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,952.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,719.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $42.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $382.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/23/2022 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $10,491.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.83 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $517.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,987.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,537.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $211.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,861.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.99 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $53.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $106.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $161.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $103.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,242.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $737.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $50.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $349.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $405.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,108.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $105.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $487.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $16,393.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $43.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $19.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,051.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2,702.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $126.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,056.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,882.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,681.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4,751.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $75.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $30.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $52.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,278.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $230.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | Y | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $632.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $218.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6,875.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4,058.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.38 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $816.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $31.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $47.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $402.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $186.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,053.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $407.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | Y | Y | | | $1,040.56 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.85 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $55.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $42,817.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.88 |
| Name on File | Address on File | on File | 5/4/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $175.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $50.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,229.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $543.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $323.88 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $86.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10,785.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $23,051.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.95 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,633.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $117.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,086.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $132.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,084.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $29.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,490.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $111.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,891.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $51.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,773.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | Y | | | | $893.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.97 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,012.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $148.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $358.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $24.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $242.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $50.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $658.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $116.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $339.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $34.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $55.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $48.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $16,012.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.29 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1,187.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $120.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,125.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $279.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,470.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | Y | | $1.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $2,622.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $45.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $65.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $107.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $18,309.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.64 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $285.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | Y | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $98.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $84.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $297.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $557.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $59.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $25.76 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | Y | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $67.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,718.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $163.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,168.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $422.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,240.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $102.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $118.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $129.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $56.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,982.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $76.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $864.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,269.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,683.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,291.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $866.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $93.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,505.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,238.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $158.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $132.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $208.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $35.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $102.97 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,587.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $151.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $161.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,235.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.81 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,526.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,131.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $64.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $70.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $34.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $106.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $929.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,238.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $11,181.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.08 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,301.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $58.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $176.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $17,904.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $89.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $736.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $47,893.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.41 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $50.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $24,380.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.53 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $45,169.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $225.38 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $278.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $5,269.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.48 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $32.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $30.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $34.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $315.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $3,340.93 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,486.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $3,040.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $105.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,624.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $108.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,360.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $230,325.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $530.39 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $620.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8,801.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $185.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $472.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $211.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $746.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.45 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,519.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,772.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $51.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | Y | | | | $27.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $509.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2,827.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $475.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5,815.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.15 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $35.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $9,226.28 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,245.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $78.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10,491.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | Y | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $59.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $374.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,559.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $388.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $237.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $302.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $59.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $424.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | Y | Y | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $375.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $131.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $959.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $128.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,571.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $7,650.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $33.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7,734.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.92 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $297.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $25,913.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $33.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,324.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $99.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $13,686.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.69 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $226.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $365.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,726.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $992.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $136.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,490.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $80.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $9,909.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.60 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6,633.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $38.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $11,172.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.57 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,490.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $208.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $140.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $36.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $44,835.09 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $294.78 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $38.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $224.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $40.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $8,725.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $159.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5,666.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28,268.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.83 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $69.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $70.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $16,272.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.54 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $77.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $226.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $27,511.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.73 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $60.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $55.53 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 42 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4,262.43 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $979.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8,300.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.65 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,125.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $52.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,802.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $115.66 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $664.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14,284.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.62 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $404.89 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $88.55 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $25.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,657.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $32.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $187.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $36.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $477.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $30,509.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $669.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $52.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,740.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $53.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,640.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $339.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,158.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,064.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $49.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $662.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7,811.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,925.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $290.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,289.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $79.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,604.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $103.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,047.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2,133.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $530.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $5,247.94 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $318.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $121.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9,505.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $43.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2,562.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,239.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $866,804.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $926.52 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $56.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $284.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $38,824.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $78.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,084.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $179.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $27.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $93.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $419.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,475.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $782.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,365.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $38.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $30.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $823.77 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $143.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,812.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $41.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $61.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $4,296.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $7,904.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $586.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,258.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.81 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $131.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $76.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | Y | Y | | | $218.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.58 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $725.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $29.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $379.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $37.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $368.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,257.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $64.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $483.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $65.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,596.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $119.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $109.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $7,003.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,539.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $39.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $250,124.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $384.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $252.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $139,822.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $455.33 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $109.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |

Case 22-19361-MBK   Doc 242-3   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4   Page 47 of 2685

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,185.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10,796.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.32 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $184.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $29.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $79.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $19,878.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $43.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $7,352.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $135.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,917.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,733.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,344.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $579.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $74.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $41.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,225.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8,614.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.14 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $74.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $114.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $29.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $40.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $512.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,318.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $101.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $5,688.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.83 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $537.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $589.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $151.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $578.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,014.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $211.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12,181.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $51.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $34.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $98.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,205.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $104.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $170.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $335.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $146.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $331.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $19.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9,877.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.48 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $392.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9,419.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $26.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9,028.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.04 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $194.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $212.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,931.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $306.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $786.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $55.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $982.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $683.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,631.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $506.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $189.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $159.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $33.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $61.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $7,605.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $169.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $152.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $593.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $262.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $883.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $431.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $33.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $13,860.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.98 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,254.36 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $10.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,908.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,527.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,322.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $206.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $394.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $46.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $485.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6,876.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.22 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | Y | | | | $2,195.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.37 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $15,868.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.27 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $229.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12,678.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.72 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1,087.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $59.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,670.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $150.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $423.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,445.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $54.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $116.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3,747.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,366.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.51 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $72.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $159.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $67.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $342.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,381.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $675.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $106.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,079.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $73.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,606.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $28.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $292.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,198.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $116.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,335.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $141.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $70.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,900.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,115.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $110.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,857.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $34.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $46,713.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $232.48 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,374.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $134,004.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.64 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $318.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.12 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $14.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $321.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $39.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,056.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $19.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,076.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $32.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $85.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,405.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,041.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $100.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,884.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $57.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,233.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,366.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | Y | | $0.55 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4,606.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,836.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12,771.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.32 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,422.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $201.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $22,343.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $155.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $53.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $158.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $43.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $66.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $13,304.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.57 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $211.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | Y | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $2,197.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $140.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $136.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $318.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $81.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $119.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $285.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $118.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16,753.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.65 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $719.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $52.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,182.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $224.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $61.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $66.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $13,533.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.80 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $112.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $130.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $40.97 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $89.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,559.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1,055.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,560.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | Y | | | | $0.44 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $334.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $67.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $596.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $53.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $189.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5,953.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $629.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,693.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $64.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,136.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $177.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,835.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $219.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $123.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $4,666.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $178.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $66.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $530.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $13,172.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.83 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $61.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $10,525.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.57 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $673.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $66.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $105.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $714.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,697.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $68,702.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $374.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $152.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11,350.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.15 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1,427.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,415.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $922.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $38.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $32,564.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.99 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,044.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $325.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,814.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $68.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $1,398.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $83.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $78,538.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $213.79 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,454.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6,001.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $608.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $385.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4,236.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $26.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $835.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5,593.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $48.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,609.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $12,958.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.70 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $414.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $56.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $123.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $64.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,611.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,381.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $234.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $39.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $32.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $566.76 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $450.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3,187.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.74 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $162.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $152.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $24.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $2,438.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $9,787.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.01 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,792.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $49.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $1,199.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,162.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $31.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $39.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $388.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $623.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $56.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $40.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $20.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $652.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $113.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $566.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3,570.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26,662.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.44 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $87.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,935.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $39,386.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.63 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $25,107.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $59.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $115.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $329.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,073.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $655.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,321.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,249.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,406.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $94.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5,565.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.45 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $42.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $227.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $66.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $306.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $287.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $102.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $750.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $415.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $266.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $58.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $673.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $758.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $3,649.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $661.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,124.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $288.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,966.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $11,175.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6,843.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,553.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $313.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $362.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,091.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $133.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $218.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $191.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $121.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $18,010.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.20 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $884.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,302.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $105.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,101.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $21,542.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $776.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $67.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $63.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $7,808.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $14,297.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $158.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $422.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $23.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $146.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $274.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $216,998.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,010.53 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $44.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $57.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $43,704.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.87 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $26.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,054.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,561.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $490.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $51.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $114.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,373.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $9,150.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.85 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | Y | | Y | | $36.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,113.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $23.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $88.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $108.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,709.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $75.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $20,665.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.95 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,156.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $23.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $82.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,142.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $1,615.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $115.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,018.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $28.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $294.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5,265.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $50.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $355.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $93.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $742.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $27,287.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $419.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $44,570.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $222.87 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,424.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $25.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $112.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5,212.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,870.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,420.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,533.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9,433.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $30.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $36.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $699.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $18,054.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.87 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $25.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $118.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $147.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $134.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $130.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,529.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $780.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $3,353.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,124.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $316.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $44.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,412.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $47.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $174.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $9,857.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $124.74 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $72.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $831.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $26,943.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18,123.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.30 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $417.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $111.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $120.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,322.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,879.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5,450.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.82 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $351.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $836.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $982.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $63,403.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.21 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $365.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $236.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,907.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $758.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.05 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,811.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.21 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $6,095.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.49 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $64.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $470.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $30.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $784.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $114.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $108.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $24.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $85.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,211.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $89.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $59,560.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $23.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $57.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $101.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $335.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,912.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $92.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $51.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $28.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $2,537.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,604.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,078.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $336,618.83 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8,239.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,531.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,132.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $77.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $57.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | Y | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | Y | | | | $672.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.94 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $48.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $723.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $118.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $176.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,489.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $106.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $93.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $230.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $296.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $522.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,465.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $105.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $155.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $115.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $30.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $300.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $514.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,254.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.21 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $887.96 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $143.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6,697.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.94 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $292.69 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $33.37 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $24.33 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $736.42 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $66.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $533.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $348.47 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $323.37 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $139.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $449.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $106.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $54.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $694.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6,972.29 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $132.53 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $840.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $348.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $424.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $6,310.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,859.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,661.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3,219.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.90 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $75.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $533.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $44.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $415.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11,400.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $55.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,277.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $21,591.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.89 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,143.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,251.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $358.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $82,597.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,645.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $383.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6,759.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.61 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3,201.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $13,664.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.68 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $23,625.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.08 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $36.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $141.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $340.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $14,134.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $74.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $210.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $144.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $467.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $248.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,485.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $324.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $172.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,876.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $19,636.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.59 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $267.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,465.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $157.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $47.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,509.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,099.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,184.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $11,850.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.22 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $57,590.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.44 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $6,742.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $41,196.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.70 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $90.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $80.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,068.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.44 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $25.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,110.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $32.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1,124.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $78.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $148.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $39.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $51.50 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $356.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,024.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $85.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,564.38 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,626.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $39,265.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.57 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $147.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $21,199.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.74 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $272.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $89.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,175.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $183.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $226.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $46,447.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.49 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $104.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $207.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $696.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5,230.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.43 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $343.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $250.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $38.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $87.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $566.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $115.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $265.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $667,341.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,824.50 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $330.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $17,317.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $486.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $34,249.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $20.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $44.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $482.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $157.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $230.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $10,389.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $326.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $111.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $301.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $109.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,146.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11,981.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.66 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,638.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,628.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,578.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $348.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $293.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $581.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3,307.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.94 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,598.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $11,478.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.73 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $62,787.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $304.50 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $464.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $62.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $25.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $459.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $248.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | Y | | $1.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $347.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,525.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $226.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,941.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,473.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $70.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | Y | | $89.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $407.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $100,374.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $133.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,805.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.28 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $69.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $792.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $39.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $66.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $32,797.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.56 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,339.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $79.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,775.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $79.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $284.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $158,773.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,382.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,188.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $7,675.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.70 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $355.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $842.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,129.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $193.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,184.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $16,099.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.35 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $64,631.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.43 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $62.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $133.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $23,093.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.62 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3,553.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $49.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $41.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $59.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,210.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33,455.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $56.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,197.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $48.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $102.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,074.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,875.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $7,941.37 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,815.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4,788.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $2,958.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2,727.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,375.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $17.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $23.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $62.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,276.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $619.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,011.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $366.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,249.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,400.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.42 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9,157.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $207.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $110.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $21,910.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $192.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9,692.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.76 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $12,874.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.88 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8,255.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $884.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,369.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $182.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/13/2019 | BIA | | | | | $142.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,012.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $44.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $613.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $474.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $233.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $198.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,410.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | Y | Y | | | $9,398.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | Y | | $15.89 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $46.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,611.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,871.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,860.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $855.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $855.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $212.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $113.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,266.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $2,873.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $559.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18,184.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.80 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $115.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $366.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $134.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,215.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $79.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $667.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $30.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $377.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $350.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $523.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,944.52 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5,203.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $16,415.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.86 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $9,062.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,760.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,953.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.63 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $59.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $77.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $100.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $28,877.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $228.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $37.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $72.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,052.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $179.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,644.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $137.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $434.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,679.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5,086.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,414.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,868.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $70.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $867.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,011.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4,551.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $4,502.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $160.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $340.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $74.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $34.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $447.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,091.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $210.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,487.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $51.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $507.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $16,849.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,386.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.84 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,643.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $110.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $185.98 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,688.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $554.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,869.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $672.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $38.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $174.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $56.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $64.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,427.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $12,851.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.85 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $40,564.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $198.85 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $204,691.98 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8,380.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $938.03 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $55.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $31,420.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.52 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,239.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $481.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $934.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $956.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/1/2019 | BIA | | | | | $170.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $114.33 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $228.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,654.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.02 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $64.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $854.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $54.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,629.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,760.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $87.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10,703.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.90 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $597.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $1,112.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $250.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $297.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,794.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,466.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24,273.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.35 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,983.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.60 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $70,240.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.93 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10,540.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.87 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $65.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $646.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $250.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $49.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $85.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $27.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $34.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $30.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $114.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,458.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $28,473.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.11 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,798.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $48.39 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,077.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $55,636.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $272.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $55.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,199.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $128.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4,616.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $48.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,092.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $598.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $121.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $5,863.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $29.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $48.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $8,137.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $103.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $17,201.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.98 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11,177.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.37 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $391.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $57.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $5,018.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $52.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $39.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $240.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $230.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $67.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $17,113.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.23 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,473.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $86.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $41.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,727.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $90.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,562.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $48.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $214.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,075.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $221.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $90.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $157.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $5,424.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,745.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.96 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2,157.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,071.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $504.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $42.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $779.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $161.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $107.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $46.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $119.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $95.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $28.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $179.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $745.23 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $75.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $153.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $16,814.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.74 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $267.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5,467.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.64 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,888.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $141.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $23.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $727.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,893.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5,314.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $290.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $71.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $78.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,953.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $20,145.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.53 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | Y | Y | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $578.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $571.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $147.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,329.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $234.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $83.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $10,967.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $74.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 7/17/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $716.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,977.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.83 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,349.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | Y | | Y | | $33.55 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | Y | | Y | | $30.16 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | Y | | Y | | $27.91 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | Y | | Y | | $12.20 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | Y | | Y | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $411.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,294.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $34.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5,342.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $126.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $107.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $653.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $166.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $91.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $37.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $128.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $469.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $14.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $49.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,721.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $9,290.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,078.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.98 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $286.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $297.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $768.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | Y | | | | $2,391.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.67 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $107.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $114.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $97.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22,463.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.38 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $265.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $933.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,842.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,001.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $679.16 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $48.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,090.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $69.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12,164.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.78 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $169.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $868.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11,353.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.17 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $215.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $450.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $33.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $21,205.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $46.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $7,835.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.55 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $200.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3,769.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $385.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $194.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $751.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $145.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $625.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $386.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $737.70 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $740.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $104.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $631.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $275.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,388.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $320.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $82.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $283.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $938.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $381.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $110.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $107.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5,906.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $6,071.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,025.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,723.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $45.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $966.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,224.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $9,361.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $93.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,910.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $43.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $22.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $37.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $80.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $2,347.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2,396.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $9,367.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.05 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3,200.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $162.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $305.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,569.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $660.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $108.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $61.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,779.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,469.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $36,002.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8,517.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $238.55 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $124.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $265.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $6,277.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.95 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,215.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $110.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $55.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $7.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $290.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $42,249.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.35 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $131.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $439.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,260.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $33.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $91.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,456.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $9,342.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10,492.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $349.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $59.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,047.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $39.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $2,344.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $233.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $181.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,418.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $95.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $59,687.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $568.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $105.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $47.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8,673.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,208.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,520.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $50,380.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $247.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $48.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,237.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $612.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $26.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $471.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $49.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $574.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,774.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $167.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4,367.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,190.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $218.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,391.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.80 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $77.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $73.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $10,649.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.88 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,375.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,616.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $224.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $183.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,100.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $393.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $47.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,902.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $41.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $66.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $33.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $4,111.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,483.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $162.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $43.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $191.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $475.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $49.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $136.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $17,661.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $36.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $31.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $126.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $11,981.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.51 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $627.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $195,588.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $859.86 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $283.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $585.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,497.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,871.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $61,670.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,164.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.81 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $148.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $80.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,338.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $49.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $52.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $44.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,677.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $49.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $155.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $99.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $536.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,704.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $207.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $285.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $58.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $375.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $237.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $78.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | Y | | $22.41 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | Y | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $331.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7,194.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $674.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $66.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $63,341.77 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $94.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.45 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3,522.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $59.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $305.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,791.89 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2,297.44 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,863.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $37.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $290.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $811.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $481.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $12,209.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $440.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $15.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $535.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3,233.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4,861.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $88.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $49.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,265.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $430.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | Y | | | | $1.40 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $72.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,108.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $33.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $202.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12,602.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $29.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2,532.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,113.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $176.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $272.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6,392.57 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.21 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6,736.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,373.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.90 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,041.80 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $4,694.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $273.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $494.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12,710.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10,041.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $5,578.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $85.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $163.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $30.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $171.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2,241.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 3/17/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,673.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,064.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $791.04 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $46.83 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $4,970.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.32 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $71.82 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $56,831.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $197.86 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $49.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $143.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $393.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $616.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $710.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $69.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8,351.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.50 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $55.27 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $16,607.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.13 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $74.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $5,439.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $23,496.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8,117.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,053.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.32 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $37.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15,872.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.42 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10,515.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.67 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $28.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.86 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,226.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $234.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1,064.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $111.38 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $38.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,778.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $34,359.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $633.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $118.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $740.62 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4,224.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $94.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3,850.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.42 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,620.63 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,993.52 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $156.53 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.86 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $477.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,706.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $198.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15,806.32 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $15,263.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.96 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $15,968.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.99 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $340.90 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $153.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $157.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $148.95 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5,579.92 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $75.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $132.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $55.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $7,145.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $116.18 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $4.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,861.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.99 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11,182.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.49 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,513.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,907.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $150.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7,929.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.20 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $74.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $127.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,566.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $205.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $50.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,269.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $182.15 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $14,840.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.58 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $615.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,671.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,761.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,036.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $747.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5,468.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $530.08 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $113.37 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $24.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $21,048.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $385.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,037.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $221.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,528.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $41,950.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $209.66 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $313.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $7,745.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $601.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,619.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $136.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $34.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,954.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,600.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $38,785.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.05 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $139.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $24,374.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.35 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $104.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $26.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $62.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $7,325.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $10,951.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $162.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2,460.77 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $2,556.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,568.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,841.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,127.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,204.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $3,000.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $10,319.73 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,321.20 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $66.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $207.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $90.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $235.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $132.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $891.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $50.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5,475.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.29 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $237.34 |
| Name on File | Address on File | on File | 12/31/2018 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $210.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $29.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $47.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $110.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $79.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $109.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $36.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $211.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $106.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $66.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $275.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,186.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $4,790.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5,201.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,754.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,660.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,039.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $19,006.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $384.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,458.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,268.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $234.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $122.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $371.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $58.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $252.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,013.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $25,295.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.90 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,073.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $164.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,320.42 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $103.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $15,282.34 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $8,683.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.80 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $29.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,178.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $70.90 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $64.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | Digits on File | 3/1/2021 | BIA | | | | | $36,070.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.38 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,047.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.08 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $593.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7,763.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.65 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $42.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,611.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $97.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,558.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $456.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $32.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $453.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $100.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3,507.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,959.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $43.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $79.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $43.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $819.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,370.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.16 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.48 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $208.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $12,630.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,138.22 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $111.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $17,908.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,508.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $56,390.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,550.85 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $100.32 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11,664.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,663.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $33.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $47.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $44.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2,729.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $15,123.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.26 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 115 of 2685

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $1,673.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,147.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $20,021.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.32 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $112.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $285.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $264.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,554.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $93.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $245.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $539.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $20,770.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.58 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $683.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $117.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $400.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,251.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $107.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3,641.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13,444.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $24,828.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.78 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $57.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $413.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $243.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $102,983.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $484.24 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | Y | | | | $52.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.29 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $76,178.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $891.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,978.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $650.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.44 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $10,674.47 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $267.59 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.40 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $45.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $56.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,321.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $9,678.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,452.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $38,428.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $256.39 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $893.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $89.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,939.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $87.86 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,120.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,330.79 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $113.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $169.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $101.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $66.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $8,698.65 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $355.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $16,698.47 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $708.71 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $335.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.26 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $560.97 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,621.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $52,157.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14,549.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $49.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,617.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,003.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $581.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,043.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,569.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,646.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $116.58 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $431.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,678.20 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,568.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $21.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2,140.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $164.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $40.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8,896.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.50 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,380.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $1,588.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2,973.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $48.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $363.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $396.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $162.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $588.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,146.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,222.98 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,074.44 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $546.56 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9,839.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,086.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $159.16 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $343.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4,647.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $233.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $325.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $190.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $74.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,031.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $36.44 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $7,768.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $6,035.17 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.69 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $153.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,257.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $5,480.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,195.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,059.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $178.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $380.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $369.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,036.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $56.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,965.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,151.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,697.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $95.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $328.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $414.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $47.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $90,730.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $322.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $10,963.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.73 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $147.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,087.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,149.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,294.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,900.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $14,896.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $24,763.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.56 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2,836.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $118.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $50.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $277.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $1,184.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $246.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $51.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,668.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $464.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,080.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7,354.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.05 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $308.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $97.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $227.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $19,171.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,131.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,718.52 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,413.70 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,128.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $935.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $471.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $16.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,203.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $445.39 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,196.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,864.43 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 124 of 2685
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,142.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $376.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,057.22 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/15/2019 | BIA | | | | | $65,600.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $22,845.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.67 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $325.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $251.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30,413.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.60 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,364.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $94.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $35.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $16,492.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.63 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18,171.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $81.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,504.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $155.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $250.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,534.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $49.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $56,006.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $19,551.67 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $26.56 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $269.14 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $897.97 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $38.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $35.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $108.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $295.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $377.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $26.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $444.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $55.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $7,155.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,955.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $145.25 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,000.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $190.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,957.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,503.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $210.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5,195.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $446.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $18,404.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.89 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1,571.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $28,152.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10,175.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $116.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $252.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $411.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,331.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7,152.43 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.64 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $107.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $31,327.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,197.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | Y | | | | $0.98 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $216.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $284.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $11,919.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $46.39 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $221.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $857.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4,586.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $24,395.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.99 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $116.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $42,376.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.94 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,401.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $123.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $655.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1,198.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.10 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 128 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $915.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $891.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,065.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $145.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $109.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $37.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,663.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,807.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,123.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,754.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $177.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $68.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $32.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $16,479.93 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $168.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $28,797.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.47 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $90.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $334.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,140.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1,177.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,492.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $10,552.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.28 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $62.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $105.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $211.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $72.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,962.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,083.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23,244.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.22 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4,321.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $125.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $57.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,088.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $550.31 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $112.72 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,649.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $52.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $738.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $631.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,018.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3,338.42 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $37.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $421.53 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $391.93 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $37.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $13,448.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $348.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $76.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $638.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $39.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,058.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $124.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,608.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $547.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $26.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $38.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4,995.46 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,390.26 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $29.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $881.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $33.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,320.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $75.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $27.98 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $23.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $165.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $888.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,889.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $22,858.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.54 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $64.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $37,675.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.87 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $119.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $349.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $167.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,223.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $168.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $626.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $155.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $61.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $305.24 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $208.63 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $89.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/4/2022 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $506.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,916.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,089.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,130.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $71.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $379.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $727.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $7,175.81 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $44.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $658.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,129.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $85.27 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/17/2019 | BIA | | | | | $3,256.47 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $609.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $39.85 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $17,871.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $36.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $33.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,695.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $18,751.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.27 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $796.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $80.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,608.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,633.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $556.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $280.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,390.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $65.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,125.38 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $985.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $27.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $127.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5,175.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $212.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,537.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.88 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $19.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6,765.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,076.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $90.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,112.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,961.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,052.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.53 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $324.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,082.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $39.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $60.67 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9,524.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.84 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $108.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,593.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $258.79 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $6,262.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $77.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $90,775.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $178.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $180.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $31.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $48.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $112.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,528.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.84 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $7,112.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $38.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $170,275.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $762.71 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $196.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $55,915.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.12 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $62.42 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,208.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $33.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $89.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $697.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4,396.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $34.50 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | Y | | | | $17.76 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $332.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $60.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $22.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $565.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $748.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $165.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $40,852.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $71.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.83 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,178.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $974.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $13,514.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.96 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,992.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,431.36 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,280.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,433.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,407.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $29.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,214.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,110.74 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $27.50 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $78.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,187.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $386.25 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $299.41 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $164.39 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $114.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $858.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $98.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,074.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $509.24 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $70.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,705.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $145.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $699.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,992.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $2,931.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $369.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $111.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7,967.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $671.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,944.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $588.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $89.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,152.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,652.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | Y | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $624.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $597.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $81.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $530.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $90.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $879.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4,088.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9,917.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $32,782.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,229.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $15,949.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.75 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,991.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $109.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $522.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,553.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $53.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $121.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $553.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $34.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $996.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,241.79 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.46 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $454.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $177.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/20/2019 | BIA | | | | | $401.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $422.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $10,372.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.40 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $30.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1,972.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3,905.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $72.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $174.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,251.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $66.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $286.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $107.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $96.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $13,269.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.92 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $61.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,677.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $373.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $34.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,778.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $36.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $450.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9,401.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.44 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $121.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,746.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $19.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $480.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,616.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $39.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $343.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $937.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $64.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2,158.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $44.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $81.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,477.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $887.63 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.09 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $607.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $135.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $23.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $659.44 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $90,907.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.37 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $19,916.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.98 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $60.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $20,167.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $960.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $222.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,625.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $260.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,036.79 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,599.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,192.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $176.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $7,389.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.61 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $155.71 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $46.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,715.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $32.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $44.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $40,117.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.51 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6,520.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $360.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $88.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $280.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $962.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $30.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $54.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3,194.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $31.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,073.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $33.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $16.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $28,175.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.63 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $343.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $18,635.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,013.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $80.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,748.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11,630.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.57 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $14,028.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.63 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $319.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $24.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $360.58 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $192.00 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $6,040.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,306.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $30.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $104.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2,330.61 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,411.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $497.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $50.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $61.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $43.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $549.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $477.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,763.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3,633.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,312.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $28.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $108.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11,266.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.32 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $26.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10,800.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.20 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | Y | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $107.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $36.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,072.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $312.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $327.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $72.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $285.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $16,348.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.63 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $164.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1,681.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $58.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,571.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $365.68 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $281.38 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $50.81 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $43.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $15,450.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,858.34 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $248.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $31.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $238.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $35.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $33.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $635.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $78.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3,378.15 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $279.60 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $94.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,586.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $164.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $658.96 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $384.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $32.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,518.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $14,875.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $56.50 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $250.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $20.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,375.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $15,566.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,092.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,296.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.33 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $56.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $4,677.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $156.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $100.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $10,193.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,491.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $126.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,215.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.34 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $24.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $403.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $85.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $221.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4,045.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $633.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,082.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $963.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $105.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $103.66 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $71.28 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $26.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $394.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $35.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5,137.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,614.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $45.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,537.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12,686.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.85 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $454.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,661.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $226.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,664.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $284.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $60.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $23,476.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.77 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,415.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,927.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $24,708.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,505.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,415.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | Y | | | | $0.34 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $149.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,054.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20,695.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.84 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $10,866.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,989.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5,040.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $427.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $405.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,092.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $101.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $47,720.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.43 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4,945.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $72.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/17/2019 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $412.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $75.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4,153.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3,914.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,847.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,152.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $26.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $30.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,792.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $232.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $213.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $687.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.32 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $106.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $687.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $65.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,715.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $346.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,243.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $448.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $55.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $16,628.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $169.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $392.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,050.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $127.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $31.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12,036.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.42 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $105.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $738.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,336.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $49,797.36 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $261.75 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $137.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,673.22 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $579.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,106.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $24.56 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $425.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $278.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,312.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $119.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.57 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9,293.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $763.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,243.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $93.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $38,591.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.56 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,631.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $1,657.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $35.51 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,430.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3,666.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $227.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $463.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $24.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,503.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $35,434.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.97 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $96.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $6.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $106.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5,870.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $60.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $647.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $784.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $835.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $327.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $73.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $240.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $71.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $234.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $205.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $311.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5,604.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $196.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4,940.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.66 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $473.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $17.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $37.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $566.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $460.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,701.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $345.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $190.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $778.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13,819.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.92 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $186.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $93.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $29.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,729.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5,674.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $24.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $33,250.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $49.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $38.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $550.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4,318.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,140.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $65.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,260.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $140.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $53.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $812.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $9,450.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.39 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $79.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $480.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $113.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $34.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $19,719.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.87 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,965.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $298.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,146.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $141.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $545.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.54 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,787.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,143.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $459.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $470.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $86.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $218.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $153.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $79,870.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,001.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $103.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $32.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $202.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,578.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $60.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $327.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $29.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $319.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,372.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $112.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $108.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $80.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $63.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $24.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,592.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $62.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $61.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $601.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $215.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $449.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $367.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $18,156.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.73 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $169.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $579.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $211.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $741.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,855.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $94.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $724.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,550.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1,189.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $49,425.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $36,408.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.56 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $3,460.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7,938.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $571.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10,529.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.25 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $800.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3,064.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $63.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,119.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,823.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $138.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,016.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $92.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $7,409.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $721.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5,875.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $1,526.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $539.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,309.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,196.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,451.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $300.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $700.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $274.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $26.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $105.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $283.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $52.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,058.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $46.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $107.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $454.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $78.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $174.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,638.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $5,432.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.22 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,425.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $7,292.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $18,745.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $68.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $232.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,275.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $20.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,637.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $287.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $159.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,091.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5,686.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.54 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,922.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $189.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $176.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $87.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,605.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $622.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $247.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $116.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $531.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,281.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,269.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,996.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,501.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | Y | | | | $47.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12,772.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $26,440.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,938.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5,155.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,160.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,941.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1,337.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $622.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $65,984.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $107.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $565.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $150.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,001.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.06 |

BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,166.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $18,425.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,974.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.11 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $49.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $6,923.25 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $131.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.55 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $35.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $189.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $136.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $399.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,260.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $331.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,283.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $63.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $7,095.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.26 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $67.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $19,507.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.33 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $37.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $398.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $34.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,460.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2.63 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $195.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $1,092.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $252.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $158.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $8,280.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.50 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,042.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17,114.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.90 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $81.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $51.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $28.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $60.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $104.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $353.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $102.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.03 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $591.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,129.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $338.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $19,121.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.80 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $3,814.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $207.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $399.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $359.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,564.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $62.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,015.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.86 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $226.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7,561.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,372.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $480.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1,336.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $64,055.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $187.35 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,911.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,188.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $404.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2,358.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $926.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,723.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,433.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,477.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,328.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $53.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $95.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,363.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $77.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $61.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $11,957.81 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.16 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,115.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,609.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,470.88 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $117.54 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $17,770.38 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $427.72 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $326.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $116.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $48.46 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.92 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $130.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $259.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $88.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12,077.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.21 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $573.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $105.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $114.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $26,401.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.91 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,364.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $156.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $267.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $76.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,110.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $13,774.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $221.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $7,258.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.94 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,512.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $52,060.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $228.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $48.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $14,601.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $17,600.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,163.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $172.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $61.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $57.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1,782.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $41,414.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.58 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $204.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $7,991.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $42,836.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $32.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,637.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9,442.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.26 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $24.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $3,384.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.83 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $90.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $54.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $722.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $204.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,962.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $706.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $8,197.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.84 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 171 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $104.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,224.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $553.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $1,468.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $29,794.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,524.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $32,937.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $846.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $37,179.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.56 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,747.79 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,171.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,537.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,661.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $317.71 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $91.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $51.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $393.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $17.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $96.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $585.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,225.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $49.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $45.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,330.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2,124.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $414.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $51.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $202.97 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $404.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $42.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $736.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $6,383.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $170.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,495.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4,265.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $98.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,989.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $56.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $505.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $40.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $325.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,127.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $126.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $3,607.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $42.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,166.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8,575.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.89 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $392.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $35.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $7,120.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $186.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $29,956.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,106.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $68.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,420.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8,656.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.86 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,443.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $29.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,617.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $180.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,058.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $135.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $276.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $87.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $12,935.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.87 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,761.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,158.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,370.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $34.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $4,990.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $209.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,130.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $79.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $106.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $87.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9,240.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,320.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $169.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,634.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $110.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $2,084.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $12,084.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.95 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10,993.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.90 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $24.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $107.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4,020.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $67.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $458.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,270.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $96.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $269.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5,924.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.97 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $90.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $332.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4,469.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,728.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,637.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 176 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $15,429.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.43 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $233.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $49.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2,816.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $114.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $6,458.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,731.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $22,825.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $343.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $88.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $21,500.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,078.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $989.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $155.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $135.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $18,514.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.11 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $10.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,055.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,929.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | Y | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $30,190.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.78 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $948.35 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4,562.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $142.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $46.62 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $631.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $134.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,364.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $778.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $85.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $3,934.77 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $606.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $576.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $231.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1,314.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5,705.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $847.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $13,759.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.25 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $5,522.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $212.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $40.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,604.18 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $682.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $7,557.94 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $4,558.92 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $113.61 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $59.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $850.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $69.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $761.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,236.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,577.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $56,678.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,689.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.66 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $73.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $218.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2,193.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.70 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23,129.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $51.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $56,013.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.99 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,064.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $24.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $96.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,207.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $7,476.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $77.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $21,106.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $151.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,159.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $107.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $360.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $109.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,606.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $19,564.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.85 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,460.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $295.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $107.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $20,639.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.86 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $169.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,571.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $99.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | Y | | | | $9.37 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $4,200.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,554.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $96.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $533.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $24.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $130.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $117.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $134.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.98 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,899.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $80.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $264.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,476.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $458.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $45.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,340.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $52.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $321.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $112.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,194.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $247.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $3,086.89 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,219.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $56.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $42.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $292.04 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $202.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $40.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $595.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6,616.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,751.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $65.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,701.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,018.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $582.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $85.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,019.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.17 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $29.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4,016.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $38,491.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.40 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $259.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2,288.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $798.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $117.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $31,470.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.81 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6,939.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $135.18 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,621.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $283.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,669.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $139.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $28,782.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.78 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $35,408.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.20 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $35.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $885.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $81.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $385.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $76.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,567.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $16,709.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $16,396.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.49 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,776.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $815.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $281.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $159.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,591.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7,908.79 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $605.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $921.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,719.37 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $231.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.83 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $411.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2,725.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $231.53 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $55.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $43.28 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $503.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,173.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $133.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,764.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $57.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,786.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4,604.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $55,135.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.89 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $80.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $522.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3,497.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $40.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $34.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $41.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $633.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $503.39 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $105.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $143.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $489.58 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $26.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $128.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,602.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $183.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10,078.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.50 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,388.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,798.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $580.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,072.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,262.39 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $598.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3,902.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $215.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $47.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,942.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $169.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,125.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.37 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,238.96 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $869.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $21,700.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $50,030.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.42 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $250.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $546.44 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,090.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $270.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9,987.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $89.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $24,437.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.21 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $117.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $151.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $842.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,119.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $128.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $74.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $116.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $90.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $29,828.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $38.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $345.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $9,249.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6,017.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $194.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $24.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $218.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $53.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,051.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $622.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $99.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $4.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $388.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $907.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $61.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $25.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $4,224.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.51 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,806.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $30.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $169.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,439.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,777.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $160.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $278.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $56.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $875.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $4,367.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.58 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $66.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $100.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $218.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $201.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5,093.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,777.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2,022.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $9,835.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.43 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $62.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $45.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,614.86 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $46.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $30.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,247.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $32,642.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.60 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.11 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $152.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $416.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $107.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $19.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,704.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $39.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $659.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $293.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $365.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $618.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $60,306.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.90 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $147.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $83.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,513.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,399.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $16,098.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.35 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $64.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $48.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $577.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $47,005.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.46 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,707.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $635.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,267.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $540.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $93.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6,383.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $76.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $595.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $690.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $105.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $78.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $110.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $477.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,169.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $679.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $42,408.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.80 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $40.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $257.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,401.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,761.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $230.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10,824.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.40 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $42.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $322.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,249.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,857.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $178.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9,231.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.86 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $576.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $11,722.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $50.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,135.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,403.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $43.54 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $238.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $394.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,554.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,462.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $399.27 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $93.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,919.87 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $222.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $113.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,594.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $638.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $65,817.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $249.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,289.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,809.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $143.65 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,006.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,080.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $210.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $99.46 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $36.57 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,829.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $85,977.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $65,001.38 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $8,311.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.38 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $461.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $354.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,955.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $498.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,125.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $570.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3.99 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $868.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,148.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2,134.89 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $418.51 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $48.61 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $36.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $28.79 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,502.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $65.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,899.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $443.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $110.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $88.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $498.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,819.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2,920.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/19/2022 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $567.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $400.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $60.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $224.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $219.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,981.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $186.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $622.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $95.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $255.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $92.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $188.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $14,045.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.38 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,387.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $38.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,779.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $802.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $535.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $361.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $202.61 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $43.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $211.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $792.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $6,026.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.55 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $959.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $216.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.26 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,820.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,633.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,177.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $888.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $116.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $612.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,256.30 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1,333.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,303.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,902.41 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $180.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $24.28 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $19.63 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $17.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,108.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,810.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,022.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $32.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $185.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,695.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,127.50 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $277.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $162.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $114.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,016.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10,634.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.97 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $152.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $48.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $69.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $52.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $953.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $43.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,566.27 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,716.39 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $367.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $6,096.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $111.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $73.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $118.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $93.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $956.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $37.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $456.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $18.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $5,844.56 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.41 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $140.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,083.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $87.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $65.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $683.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $165.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $171.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $23.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $620.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $57.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9,124.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.83 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,457.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $275.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,335.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $453.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,217.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $46,853.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.42 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $61.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $466.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $342.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $30.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $108.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $86.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,492.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,409.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2,818.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,115.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $30.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $406.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,057.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4,768.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $46.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | Y | | Y | | $0.16 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $24.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $295.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $992.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,277.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,617.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $71.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $163.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,777.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $253.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $52.75 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $29.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $21,706.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.41 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,227.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $4,803.18 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,774.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,221.86 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $968.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $129.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,211.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $6,585.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $57.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $17.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $189.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $114.60 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,891.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,580.06 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $31.27 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $319.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $88.14 |
| Name on File | Address on File | on File | 4/8/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,046.44 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $106.55 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $43.60 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $265.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4,402.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,190.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $85.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $66.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $94.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $3,786.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,678.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,368.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,019.99 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,123.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,280.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,626.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $100.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $827.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,205.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $847.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9,285.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $802.88 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,372.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $177.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $4,735.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $156.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5,001.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | Y | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,690.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $11,989.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.13 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $148.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $473.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $74.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $41,073.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,414.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,387.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $912.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,636.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $44.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3,442.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,451.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $331.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $431.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $681.78 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $481.87 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,543.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $105.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,423.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $68.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $74.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $23,875.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.48 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $37.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,634.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $58.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,721.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $239.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $436.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $61.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,136.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $661.70 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $128.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $12,789.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.32 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $84.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $680.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $519.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,228.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $75.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6,266.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $190.73 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,068.36 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.28 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 3/17/2019 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $503.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,643.71 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $887.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,913.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $276.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $802.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $91.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $142.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,673.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $651.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $107.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $613.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,431.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,845.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $480.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $258.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $3,287.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $20.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,181.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $751.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $77.22 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $262.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $63,447.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $248.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $76.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $89.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $147.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $103.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,324.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $73.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,325.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $81.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $518.09 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $83.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $199.15 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $239.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $16,524.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.25 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $165.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $810.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $255.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $80.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,191.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $214.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $125.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $47.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $129.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $117.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $722.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $382.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,499.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $98.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $368.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $122.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $167.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22,743.92 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $7,970.58 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $54.67 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $29.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.17 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $53.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11,588.22 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.21 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $125.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $4,478.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $7,902.78 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,321.76 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $62.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.64 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,712.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $570.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $866.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $23,542.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $436.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $23,889.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.74 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.30 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $134.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $585.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $753.85 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $515.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $123.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $11,345.66 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.90 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,637.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $101.07 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $71.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $37.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $921.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $262.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $4,792.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,392.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.07 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $8,827.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.30 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $380.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,548.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $53.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $79.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $444.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $106.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $36.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $14,974.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.65 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $17,628.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.73 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7,187.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.45 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $46.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $502.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $12,029.19 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $81.57 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.71 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $310.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $20.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $564.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $114.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $405.00 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $260.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $538.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $375.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $159.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $261.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $539.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,153.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,521.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $144.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $845.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $28.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $108.23 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $103.43 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $960.97 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,808.04 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $307.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $92.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $129,363.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.82 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,278.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi Inc.) - Part 4    Page 213 of 2685

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,561.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $51,238.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $244.99 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $66.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $144.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $49.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $582.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $38,210.72 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.99 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $8,415.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | Y | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,093.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $264.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,647.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $366.72 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $38.68 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $389.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3,093.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1,742.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $53.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2019 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $53.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $42.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10,986.63 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $211.32 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2,037.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $25.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $930.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $288.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $13,152.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10,199.88 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6,031.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $555.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $10,329.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.52 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $41.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $57.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $43.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $88.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $102.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3,262.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $106.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $555.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $609.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,767.00 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $76.94 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $997.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $75.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $37.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $21,518.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $275.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $112.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $37.84 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3,858.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,465.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $95.75 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $22,677.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.29 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $3,019.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,979.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $672.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $641.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $6,715.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7,552.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $176.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $47.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,297.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $27.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,561.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $267.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $124.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $151,120.37 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $231.30 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $844.65 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $292.04 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,334.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,841.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,882.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,737.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $492.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $463.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $335.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $53.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $5,706.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $51.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3,096.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $205.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $89.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $7,975.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $536.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $82.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $33.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $96.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $208.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $423.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1,088.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $9,914.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,009.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3,198.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $146.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $23,530.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.68 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $23.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $12,348.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.85 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $87.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $1,455.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $24.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $603.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $45.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $125.88 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 219 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $84.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $40,734.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.73 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $22.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5,377.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.93 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $291.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $219.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $2,564.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $303.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $603.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $80.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $29.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,683.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $42.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $44.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,499.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.86 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $61.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $10,890.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.35 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $484.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $158.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,388.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 5/28/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,549.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $36.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $361.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $6,858.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $372.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $235.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,295.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $47.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10,560.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.96 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $6,229.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.99 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,209.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,646.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5,793.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,087.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.85 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,459.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,497.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,750.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7,778.53 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,197.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.89 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $921.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $75.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $546.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,403.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $491.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $163.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $175.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,273.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,057.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,452.22 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $41,420.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $145.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $202.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,321.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $36,847.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.07 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $194.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $1,900.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,377.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $31.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,328.85 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $48.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $57.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $23,639.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $205.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,348.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21,932.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.37 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $73.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,515.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $391.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $3,499.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $50.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,424.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $39.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | Y | | $0.02 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.90 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,104.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $150,998.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.40 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $660.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $66.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $183.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10,878.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $73,721.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.88 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $669.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $444.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,014.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $6,129.83 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,108.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $9.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $186.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,214.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $4,773.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | Y | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $638.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $282.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $268.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,400.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.92 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,873.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.91 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,170.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $41,349.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $221.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $141.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.58 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6,523.49 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $18,186.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $17,398.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $964.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $778.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1,445.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $878.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6,335.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,673.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,273.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $64.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $117.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $212.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $42.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,272.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,290.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $613.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $408.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $43.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $33.44 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3,044.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $211.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $128.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $327.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $50.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $63.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13,541.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $37.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $129.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $56.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $40.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4,184.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.28 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,366.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $309.75 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $23.21 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $87.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,972.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $877.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $348.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $214.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $128.85 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $105.79 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $94.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $944.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8,352.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.81 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,135.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $585.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,602.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $36.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $58,007.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $299.15 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5,563.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.96 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $379.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1,805.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $191.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $35.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $40,913.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,082.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2,668.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4,686.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.70 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $293.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $82.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $10,747.67 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,739.13 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $221.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $27.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,016.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,193.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $39,110.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.62 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $142.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,130.57 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $693.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,764.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $23.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $53.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $317.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | Number | 12/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2,081.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,844.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,806.42 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $21,270.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.48 |

Case 22-19361-MBK   Doc 242-3   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4   Page 231 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $219.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $74.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $374.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $577.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3,656.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $30.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $89.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $58.29 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $57.25 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,169.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,424.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | Y | | | | $0.71 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $82.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $889.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,857.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $280.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $545.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $475.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $687.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,037.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1,773.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4,929.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3,163.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $111.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $284.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $592.39 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $144.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,175.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2,018.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,009.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2,028.44 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $221.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9,024.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.63 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $288.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4,252.33 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,081.39 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $313.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $168.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $79.98 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,638.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $680.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,061.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $73.07 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $91.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,668.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.98 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,067.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $228.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,566.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $148.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $245.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $46.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $29.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $116.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,253.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,018.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13,495.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $187.85 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,320.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $760.41 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,269.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $241.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $769.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $29.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,897.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $53.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6,033.30 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,642.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.39 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $40.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6,087.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $136.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $500.35 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $139.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $729.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $113.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,900.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,838.70 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,780.35 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,724.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $972.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $728.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $291.28 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $77.43 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $68.19 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $56.95 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $45.37 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $42.52 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $93.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2,133.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,800.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $403.57 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6,183.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $96.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,361.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $53,424.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $59.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1,849.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $561.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $46.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,157.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $230.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $226.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $195.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $626.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | Y | | Y | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $9,286.68 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $27.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $271.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2,893.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,351.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $531.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $60.29 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $20,302.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,485.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,845.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $804.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $26.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $121.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,256.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,232.61 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $292.62 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $72.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,823.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9,246.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,293.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $50.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $740.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $782.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $42.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,871.79 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $29,054.47 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $506.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.63 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $2,780.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11,491.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.80 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $102.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,645.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $457.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $909.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12,629.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.85 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $21,040.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.82 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2,278.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $33,431.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $89.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $50,259.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $198.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $50.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,653.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $120.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,621.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4,838.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.89 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6,826.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.57 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $116.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $213.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,500.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,020.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $63.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12,443.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.61 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,684.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,302.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $4,150.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $18,930.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.55 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11,092.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $35.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,819.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $803.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $703.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,315.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $105.62 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $368.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,019.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,827.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $71.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $20,858.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,492.84 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $76.42 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.33 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $19,207.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.67 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6,664.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,661.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $33.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,049.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $107.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $57.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $37.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,636.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $83.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $688.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $31,932.40 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $195.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.25 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $163.26 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,814.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 242 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $35.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $103.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,236.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $27,427.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.86 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,190.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $84.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3,059.72 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $260.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $59.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,385.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $29,446.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.47 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $674.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,541.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $57.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $312.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $135.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $24.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $231.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,965.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $653.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $826.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $2,500,186.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $290.31 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,430.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $753.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,026.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $302.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11,184.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,488.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1,285.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,287.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,183.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $67.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $243.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $355.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,236.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $39,036.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $453.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $14,474.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.91 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,099.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11,688.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $149.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $2,858.20 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $346.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $246.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,075.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $6,215.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.29 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,796.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $7,831.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.58 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,289.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $751.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7,362.00 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $7,196.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,827.60 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $1,706.77 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $979.75 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $114.43 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,179.94 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $699.50 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $360.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,197.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,711.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $128.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $67.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,364.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $386.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $354.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3,684.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $159.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $534.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $61.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,602.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 7/25/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $829.99 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $695.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $70.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $221.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,308.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12,118.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7,042.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $129.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2019 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7,841.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $363.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $6,317.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,151.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $690.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $33.04 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,735.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $486.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $463.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $276.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $18,571.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.32 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3,795.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $497.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $740.33 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,475.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $636.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $212.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $105.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $31.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,001.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,456.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $52.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $52,971.84 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $45,794.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.20 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,233.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $500.50 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |

BlockFi, Inc.
Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $26,540.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.63 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,477.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,454.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $18,000.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.65 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $485.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $72.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $26,393.02 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $8,232.88 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,954.77 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,492.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,145.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $872.45 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $323.28 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $68.34 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $57.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.42 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $76.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $53.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,033.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,859.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $68.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $84.57 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $295.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $92.30 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $30.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | Y | | | | $0.36 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $191.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,583.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $718.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $217.49 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,128.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $539.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $224.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $16,687.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.26 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,120.73 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,007.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,730.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $54,244.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.73 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,527.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $28.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,137.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | Y | | | | $0.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,218.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,825.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $381.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $63.28 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,270.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $132.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $841.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5,508.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.55 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $64.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $42.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $343.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $93.31 |
| Name on File | Address on File | on File | 8/25/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $620.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $5,829.69 |
| Name on File | Address on File | on File | 6/21/2019 | BIA | | | | | $2,243.69 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $433.10 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $112.81 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $108.38 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,300.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $302.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,319.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2,476.99 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $143.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,972.16 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,743.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.96 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5,122.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | Y | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $989.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $532.57 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,865.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $541.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $124.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $61.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $62.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $7,566.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,676.68 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $93.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $9,132.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.69 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $603.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $586.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $150.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $208.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,573.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.76 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $39.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $215,303.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $339.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/8/2019 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,306.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $130.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $37.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $37.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,524.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $38.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $29.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $916.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $51.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | Y | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $604.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $536.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $20.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.52 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3,417.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $489.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,938.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $751.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $18,066.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $85.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $79.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $93.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,330.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $58.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2,498.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $74.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2,084.78 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $115.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $428.45 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $190.74 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,318.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $61.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $27,041.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $76.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $912.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $25.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $73.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $897.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $637.56 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,532.82 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $80.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $84,391.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,420.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $230.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $689.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $261.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5,581.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $61.36 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $20.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $796.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $389.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $722.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,619.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $141.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $616.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,188.85 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,777.73 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $727.43 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $12,653.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7,359.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $65.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $245.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,406.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,919.74 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $694.80 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | Y | | | | $0.51 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $131,475.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $681.76 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $15,893.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $140.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,757.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,193.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,010.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,269.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $305.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $635.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10,938.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.87 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,657.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $42.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $260.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $4,212.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.44 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,137.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,739.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,272.38 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $103.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $888.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $232.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $193.87 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3,174.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $60.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,614.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $105.74 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $49.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $83.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $191.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $138.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $3,398.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.72 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7,289.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,439.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.33 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $246.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $761.29 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $86.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $813.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $30.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $206.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $334.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $171.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3,431.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $13,995.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.31 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $741.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,259.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $113.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,616.53 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 260 of 2685

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $687.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $271.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $106.74 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,125.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $362.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,428.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $118.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $35.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $370.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $299.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $2,389.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $53.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $2,011.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $492.76 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $147.14 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $35.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $25.23 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $35,360.29 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.88 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,673.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $278.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,823.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $36.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,859.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.92 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $591.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $3,406.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.29 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $556.68 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15,413.76 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,288.64 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $96.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.82 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $135.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $28.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $238.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,006.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.56 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $110.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $63.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,322.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $24,930.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12,350.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.72 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $62.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $396.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $77.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $736.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,526.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $449.39 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,131.19 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $35.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/5/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $261.50 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,582.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $271.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,799.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $479.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,604.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,068.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $491.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8,983.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,182.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $13,182.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.75 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,066.44 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $578.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2,108.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $524.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $97.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $424.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $107.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $58,304.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $257.87 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $432.40 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $76.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $36,434.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.84 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $6,113.54 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $811.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7,393.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $23,377.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.10 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $18,911.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3,054.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $886.40 |

BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $129.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $37.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $59.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,041.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $94.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $184.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,864.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,922.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,591.70 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $80.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $119.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $161.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,311.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $86.55 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $486.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2,196.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,743.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $15.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3,155.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $194.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $305.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,738.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $81.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $193.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $5,217.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.39 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4,505.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $92.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,107.31 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2,864.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,627.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7,710.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $28.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2,503.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,767.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $146.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,210.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $220.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $3,756.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $64.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $32.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $306.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13,503.84 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,531.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,245.22 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,718.52 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,374.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $657.83 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $486.49 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $350.55 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $349.35 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $76.91 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $33.81 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $387.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $104.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $1,469.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $56.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $103.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $16,932.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.65 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $59.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $99.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $491.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $176.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,805.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $28,901.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.66 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6,474.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.24 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $164.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $55.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,987.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $773.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $506.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $382.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $96,627.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $291.79 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $264.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $69.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $838.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,981.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,419.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,541.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1,680.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,561.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $84.92 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $213.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $124.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,915.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,343.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $393.09 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $263.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,877.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $39.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $33.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $29,043.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.25 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $49.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $40.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,188.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $19,156.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $204.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $106.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,924.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $170.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $69.39 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $61.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,729.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $40.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $4,981.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $21,544.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.09 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $74.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,162.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4,937.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $528.47 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,945.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $203.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $619.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $505.55 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $147.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $226.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $974.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $64.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $57.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,114.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $159.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $110.68 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,862.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,809.50 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,154.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $837.12 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $788.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $165.86 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $19,513.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $8,765.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.14 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $112.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $10,944.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.62 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,201.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1,733.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $89.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $96.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $341.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $901.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $114.35 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $73.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,186.49 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $9,907.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.64 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $671.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $108.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $846.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $92.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $52.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $250.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $8,416.92 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $156.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $566.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $107.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $123.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,393.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.16 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,087.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $320.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4,710.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $956.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.33 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $553.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,501.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $393.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $71.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $94.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $110.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $105.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $782.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $304.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2019 | BIA | | | | | $362.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $68.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $353.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $117.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $661.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,082.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $122.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $223.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $197.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $102.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8,057.97 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,011.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $343.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22,873.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.36 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $382.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $68.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $553.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,654.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,246.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,615.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,233.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,377.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,647.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,432.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,087.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $830.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $307.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $103.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $29,247.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,020.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $17.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $39.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $56,302.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.81 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,539.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $711.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $36,967.74 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $103.69 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $69.88 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,107.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $49.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,546.25 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $87.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $631.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $926.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4,929.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,544.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,803.30 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $639.38 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $442.96 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $311.91 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.26 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $9,477.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,528.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $6,177.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $123.28 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $370.69 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $12.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,583.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $260.73 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $186.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,962.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10,456.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.81 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $31.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,113.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $80.82 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5,307.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.71 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $73.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $648.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $13,191.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.96 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10,669.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $61.71 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $37.53 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,132.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $478.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $29.42 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $820.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,760.32 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $147.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7,781.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $142.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $52.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,407.66 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $104.97 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $78.49 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $1,734.31 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $482.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $218.84 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $146.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,134.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $120.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $320.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,903.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $6,874.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $52.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $444.18 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $107.64 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $34.94 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $28,872.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $10,651.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8,685.47 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $488.59 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $53.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $66.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 280 of 2685
BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $55,664.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.54 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $687.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,389.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8,540.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $292.90 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,112.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $25.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,098.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $514.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $238.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $39,435.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.85 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $100.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,514.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $35.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $112.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $302.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $105.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $4,512.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | Y | | $0.49 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $44.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $48.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $17,166.75 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $73.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.34 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $329.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $157.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $36.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $82.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $11,281.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $33.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $91.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $65,911.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $544.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $196.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $258.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,381.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,647.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $64.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $919.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $634.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $11,492.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $227.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $241.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $17,967.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.35 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,291.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $248.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $66.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $143.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $52.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,619.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,013.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.72 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $70.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $216.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $278.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $7,645.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.55 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,330.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $490.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $195.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $21,354.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.25 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $142.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $5,340.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $21,064.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $368.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $311.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $1,361.43 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $63.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $769.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $2,417.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $86.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $291.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $437.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $35.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $205.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $236,107.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $356.34 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $916.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,468.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $59.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,570.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $198.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6,856.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,659.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,207.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $36.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $25.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $754.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4,554.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $220.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,703.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $95.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,616.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $669.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,608.50 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,197.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $16,665.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.22 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $420.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5,073.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.06 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,760.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,978.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $59,324.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $474.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $239.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $25,664.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.91 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $93.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $38.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,173.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $70.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $108.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $257.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $81,617.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.99 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $705.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $43.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $8,722.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $58.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $604.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $21,436.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.49 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $19,142.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.89 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $443.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2,049.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $207.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $578.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,194.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $351.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $4,925.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $223.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $32.36 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $2,302.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $56.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $792.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $115,186.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $200.88 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $92.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,625.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $24.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $30.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,169.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $958.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6,675.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.91 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $403.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $315.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $851.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $40.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $52.09 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.05 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $445.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $29.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $43.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $17,900.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.45 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $162.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $1,172.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $43.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $514.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $41.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,847.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $77.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,634.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $4,479.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $450.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $657.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $822.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $339.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $80.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $66.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $404.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $59.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $481.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $767.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $37.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,819.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $1,222.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5,671.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,225.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $100.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $6,762.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $75.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,614.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $117.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $3,078.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $56.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $272.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $45.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $56.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2,137.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $36.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $902.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $22,698.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,174.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $423.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $50.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $388.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $41.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $709.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $334.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16,560.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $122.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,914.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $14,570.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.81 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $3,755.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $162.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $38.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $890.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,083.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $386.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $276.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $44.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $26.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $474.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $111.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $118.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,391.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,705.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $96.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $291.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $181.82 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi, Inc.) - Part 4    Page 292 of 2685

BlockFi, Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $58.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $22.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $360.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $25,401.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $37.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $67.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $52,965.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,897.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.33 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,119.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $791.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $530.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,624.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,299.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $52.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $135.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $122.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $122.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $429.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $52.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $452.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $26.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,858.00 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $77.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $52.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $139.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,028.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,134.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $334.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $69.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $192.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,110.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $336.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $6,427.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.77 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $164.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $72.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $91.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $128.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,680.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $202.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $38.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $117.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $136.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $63.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $772.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $4,139.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $111.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $706.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $30.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $29.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,693.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $106.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $171.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $76.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $128.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $5,325.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.64 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $35.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,210.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $43.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,659.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $38,462.69 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $10,031.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11,852.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $170.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $234.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,563.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $138.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $46.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,300.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |

Case 22-19361-MBK   Doc 242-3   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (Block Fi Inc.) - Part 4   Page 296 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $52.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $37.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,596.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,076.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $69.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,488.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $168.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $901.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,085.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $307.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $53.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $750.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $405.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,565.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,454.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $162.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $47.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $33.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $25.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10,359.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.76 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $122.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2019 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $102.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $26.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2019 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,848.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,105.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $46,885.56 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,348.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,146.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $227.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $26,764.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.52 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $54.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $115.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $594.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $17.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $464.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $77.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $137.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $39,531.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.01 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $109,627.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $448.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $86.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $722.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $10,644.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.23 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $25,632.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.88 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $49.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $2,009.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $113.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $18,801.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.62 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,045.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,035.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,549.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $115.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,494.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $660.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1,810.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $98.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $51.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $50.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $64.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2,747.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2,864.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $24.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $21,207.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.38 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $110.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11,347.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.21 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $816.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,680.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3,389.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8,143.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $67.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,393.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $1,597.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3,470.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,113.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $254.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $294.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,685.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.63 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $999.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $80.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,410.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $432.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $27.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $327.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $51.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $114.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $360.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $56.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $45.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,621.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $92,804.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $11,032.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,979.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5,318.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7,293.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $38.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $227.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21,306.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $39.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $204.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8,067.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7,436.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $111.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $863.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,348.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $694.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $14,012.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $32.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,376.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $212.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $85.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $7,933.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $227.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,523.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $9,086.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.79 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $55.72 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $318.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $138,290.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $624.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $26.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $38.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $32,002.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $281.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $243,438.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $437.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $68,455.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,807.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $27.27 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $144.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $61,751.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.14 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $53,403.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $135.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $177.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $126.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $17,313.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.87 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $47.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $122.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.40 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 304 of 2685
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,746.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $106.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $39.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,000.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $660.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,700.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $195.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,951.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,849.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $3,185.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,908.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $142.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $503.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,591.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $154.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $668.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $62.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $27.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $156.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $319.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $16,422.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.57 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $23,331.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.38 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $450.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $529.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $102.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9,481.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $402.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $896.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,033.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $153.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,687.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $939.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $839.52 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,866.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,818.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $548.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $32.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $132.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $283.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $135.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $150.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $51.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $471.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,129.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $666.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,197.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $3,621.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5,107.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $112.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $566.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5,601.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $27,157.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.85 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $36.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $63.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,611.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $216.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $85.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $237.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $47.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $217.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $702.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $795.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,139.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,684.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,550.64 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,839.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,160.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $127.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $393.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $549.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $30.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $98.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $758.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $331.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $891.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $80.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,022.46 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $121.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $374.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,067.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | Y | | | | $33.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.17 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $70.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $513.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $36.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $680.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1,158.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $503.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $455.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $69.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $178.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $41.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $44,828.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $160.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,750.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $47.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $331.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $37.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8,969.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,303.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $33,673.65 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8,435.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.76 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,028.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $396.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $202.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,991.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.73 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $95.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $152.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $34.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $68.51 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $322.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | Y | | Y | | $0.43 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $489.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,959.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $596.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $610.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $682.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $38,745.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.09 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $193.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,428.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $31.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $800.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $123.31 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $11,662.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.56 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $55.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $2,006.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $98.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,894.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $300.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $15,847.37 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $3,887.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.82 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $740.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $606.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,111.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $4,679.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.18 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $135.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $360.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $17,876.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,397.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,330.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,260.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,712.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $612.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $151.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $113.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $35.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,387.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,209.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,799.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $248.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,505.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6,758.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $85.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,459.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | Y | | | | $3,553.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $112.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $80.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,237.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $473.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $113.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $480.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3,749.83 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $116.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $127.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,665.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $628.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $183.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,149.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,157.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $865.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $203.46 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8,742.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.20 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $64.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $12,001.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.15 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $164.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $125.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $40.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $260.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $489.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $99.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,188.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,902.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,974.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $49,002.31 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $13,139.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.49 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,691.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $175.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,888.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,865.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,646.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $574.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $42.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $432.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $110.35 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,120.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $760.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $262.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $744.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,069.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $257.31 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | Y | | | | $2,666.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.93 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $442.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,927.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $101.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $46.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,649.56 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,892.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $308.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $325.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $175.21 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $163.87 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2,741.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $5,671.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,801.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $62.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $79,554.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $266.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $22,274.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.97 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,332.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $495.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $64.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $106.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $170.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,220.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $36.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $81.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $397.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $322.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $9,651.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.08 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | Y | | | | $6.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $57.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $784.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $76.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

BlockFi, Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $60.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $28,008.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.29 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $140.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8,272.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $87.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $515.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $11,792.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.73 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7,517.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $12,956.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.59 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $64.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $104.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,240.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $642.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,675.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,420.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.55 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $349.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,200.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.92 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $124.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,703.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,577.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $38,775.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.22 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $27.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $227.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $111.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,756.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $62.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,410.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $507.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $82.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $122.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $79.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2,679.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $376.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $23.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $92.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $375.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $35.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $396.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11,175.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.43 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $257.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,351.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $25,343.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $45.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $124.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $229.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $126.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $70.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $9,487.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $54.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $16.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,151.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $85.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $85.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $58.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $135.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,449.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,181.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $925.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $41.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $710.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3,747.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,387.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,524.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.35 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $30.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $855.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,126.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,171.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $135.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $9,617.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,165.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,708.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $312.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,023.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $701.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $233.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $640.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $132.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $370.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7,057.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.89 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $315.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $16,746.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.37 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $104.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,672.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $16,521.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.11 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.39 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $36.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $197.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8,277.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.51 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,912.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,871.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.88 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,046.55 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $87.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22,340.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,927.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $52,322.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $66.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $69.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $50.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $603.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $32.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7,001.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5,717.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $32.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,203.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $14,826.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.35 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,426.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,771.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,297.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $297.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $11,819.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.77 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $30.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $35.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $148,062.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $307.80 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $53.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26,224.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.85 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $306.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $180.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5,351.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.29 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $37.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,183.68 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $469.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,124.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $149.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2019 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13,579.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.52 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $31.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $339.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $13,183.27 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,061.54 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,320.42 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,292.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11,151.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $253.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,319.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $32,243.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.63 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $464.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $105.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $62.38 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $520.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $217.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $749.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $79.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $16,835.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.51 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $24,060.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.92 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $67.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $8,304.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.56 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $818.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $302.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $32.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2,001.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,419.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,554.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $617.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $34,764.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.76 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $5,071.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.39 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $33.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | Y | | | | $5.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $498.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $58.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,479.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $856.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,908.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,505.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $570.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $22.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $36.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $505.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $14,300.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.58 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,003.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,211.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,987.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $49.81 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $11,821.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.78 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $54.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5,415.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $125.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,392.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $32.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5,531.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.77 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $89.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $84.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $111.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $193.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $963.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $72.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $60.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $400.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,001.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,334.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $85.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $37,353.97 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $10,554.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $363.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $296.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,946.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.33 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $424.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $177.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,173.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $50.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $267.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $30.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $26.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $31.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | Y | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $940.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $54.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $134.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $44.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13,013.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,526.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $37,032.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $245.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $84.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $3,008.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $283.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6,476.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $474.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $24.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $39,954.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $115.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $393.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $50.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,854.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $147,901.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.87 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5,535.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,456.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $620.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $403,319.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $617.10 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $31.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $291.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $74.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $100.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,552.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,998.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5,400.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,741.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $224.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,034.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,269.43 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 328 of 2685
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $44.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $482.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,139.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,435.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $174.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $48.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $610.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $41.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,581.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $42.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $122.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $553.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3,452.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $12,448.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $389.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $113.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $793.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $231.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $509.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $15,358.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.83 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $68.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $79.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $118.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $225.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $483.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $448.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,096.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $3,471.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $56.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $865.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,510.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,414.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $411.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1,319.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,446.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $44.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $12,164.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $24.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $850.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $329.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $323.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $215.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $224.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $61.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $102.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $8,457.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,083.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $3,335.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $56.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $692.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4,999.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $976.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $286.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $489.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $45.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,179.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $147.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $250.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,628.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $691.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $153.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $110.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $514.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,842.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $7,316.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.21 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $9,231.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,013.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $727.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $423.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $324.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $30,373.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,728.22 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,161.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8,005.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.45 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $61.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,764.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $53.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $297.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,772.65 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $72.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $480.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $26,775.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.81 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $234.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,780.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,166.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $135.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,147.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $10,547.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.61 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $124.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $781.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $99.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $10,856.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $406.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,643.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $740.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $19,976.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.82 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,545.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,938.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 333 of 2685
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,355.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.76 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,903.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $209.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $145.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $117.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $968.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $181.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $178.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $68.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $23,223.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.04 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,702.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $40.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,110.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $203.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $106.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $232.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $54.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $270.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $273.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,016.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $57,016.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $125.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $148.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $851.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $347.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $111.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $18,468.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.37 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $50.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $10,392.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.68 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,612.18 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,378.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $862.79 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $30.81 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.97 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $1,031.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,215.99 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,952.62 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,407.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $399.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $72.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/1/2022 | BIA | | | | | $1,465.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11,969.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.88 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $71.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $113.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,522.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $10,898.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.47 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,850.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $68.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2,375.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $5,583.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.59 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,813.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $363.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $5,324.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $252.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,023.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $22,813.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.89 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $46.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $509.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $573.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $733.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $58.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $44.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,218.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $225.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $230.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $5,648.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,640.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.41 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $566.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $33.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,130.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $9,360.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.03 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $49.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2,542.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $181.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,635.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $521.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16,094.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.37 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $61,052.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $300.30 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2,735.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.22 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $93.89 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $177.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $47,806.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $39.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $51.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8,241.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.44 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,611.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $27,207.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.99 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $324.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $163.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,673.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $87.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $139.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,128.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $55.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $46,677.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $232.31 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $29.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $136.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $43,615.60 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $40.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.39 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5,775.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,544.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $162.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $126.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,282.49 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $39.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $34,348.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.99 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $64.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,874.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $59.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $174.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $790.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Ninja RMM | 816 Congress Ave 16th Floor , Austin TX 78701 | 3696 | 11/15/2022 | Vendor pre-petition invoice outstanding | | | | | $266.67 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $71.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,293.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5,714.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $932.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $310.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,018.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,594.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $38.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $45.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $18,960.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.89 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $125.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $54.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $5,861.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $450.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $78.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3,415.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $15,595.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $377.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.58 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12,731.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.83 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13,910.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.96 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,834.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,975.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13,195.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.25 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $30,781.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.78 |
| Name on File | Address on File | on File | 3/15/2019 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $44,446.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.91 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $189.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $23,192.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,314.67 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,354.84 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $938.55 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $49.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $24,039.12 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $932.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $10,280.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $106.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $513.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $53.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $38.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $313.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $263.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,926.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $562.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $57.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $109.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $515.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5,885.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $944.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $316.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,119.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $53.47 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $34.30 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $195.88 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $37.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,524.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,187.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $119.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $37.83 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $7,172.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $968.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $5,411.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $78.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $94,146.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $989.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $735.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $360.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7,140.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.16 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $605.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $83.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $778.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $31.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $117.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $100.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,139.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $34.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $28,284.47 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $807.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,019.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $852.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $141.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,669.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $53.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $759.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $10,961.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.57 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $208.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $141.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $43.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5,376.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $273.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $233.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $10,594.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.95 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,477.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,702.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,036.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $107.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $57,498.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,216.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $61.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $15,731.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.21 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2,251.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $190.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,784.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $108.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $17,151.83 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $350.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $75.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.37 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,379.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $532.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3,653.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.31 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $13,618.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.79 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $2,251.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $574.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3,586.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $452.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $97.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $120.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $1,247.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $60.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3,181.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.70 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $3.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,197.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $108.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $312.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,530.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $56.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $119.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,893.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $137,617.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $639.80 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $28,012.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.49 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.68 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $44.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,324.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $228.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $15,661.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $403.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,271.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $16,363.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.76 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $19,694.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.60 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $66.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 345 of 2685
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $31,774.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $243.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $32.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $73,287.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.11 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $16,255.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.59 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $507.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,885.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $187.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9,301.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.79 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2,762.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $18,579.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8,246.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5,515.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.16 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,762.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6,822.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $53.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $806.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $118.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $501.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $41,136.72 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.57 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $424.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,088.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $8,637.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.40 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $143.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,946.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,900.21 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 346 of 2685
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $218.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $898.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $234.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,133.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,667.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $150.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $123.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $116.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13,711.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.88 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,257.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $1,857.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $30,440.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,921.64 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.19 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $114.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $136.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $458.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $10,378.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $34.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $135.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,454.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $259.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,649.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $17,419.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.45 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5,433.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.40 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $737.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,193.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $57.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $140.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $627.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $454.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $16,680.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.36 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9,150.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,629.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $183.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,470.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $373.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $11,340.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.79 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $583.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $78.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $272.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $44.42 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $88.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $133.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $27,214.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.58 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,405.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,607.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $765.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $13,876.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.55 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8,126.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $150.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $41.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $235.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $43,912.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $133.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $165.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $105.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $82.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $58.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,935.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $149.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,338.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8,062.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.92 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6,497.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $47.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $334.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | Y | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $44.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,507.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,521.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,977.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $30.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $846.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $161.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $52.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,425.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $211.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $158.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $202.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21,165.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.36 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,923.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $55.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $600.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | Y | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $37.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,638.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $156.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5,958.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,490.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $266.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $486.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6,454.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $806.67 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $618.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $125.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,292.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $5,000.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $57.64 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $24,309.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $37.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $319.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7,109.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $778.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,076.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1,281.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10,473.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.80 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $341.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $160.40 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $87.22 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $80.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $26.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $33,509.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.78 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $20,562.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.78 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $48.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $719.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $128.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $503.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $140.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $32.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $88.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $39.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,575.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $21,839.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.33 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $65.17 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,449.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $263.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $76.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $751.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $971.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $142.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $245.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $87.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,456.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,238.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $467.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $225.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $60.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $812.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,358.47 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $51.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $111.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7,318.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $201.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $490.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $178.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $470.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,550.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $452.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $620.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $624.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $175.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $67.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $147.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/25/2019 | BIA | | | | | $312.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9,842.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $54.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,952.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $594.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $447.44 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $99.73 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $98.48 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $119.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $174.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,131.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.30 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,149.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $627.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $538.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $486.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,892.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,548.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,430.94 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $24,591.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $97.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $161.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,474.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,213.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4,149.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,724.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,352.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4,152.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2,819.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.22 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,458.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $43.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $33.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,694.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $856.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,439.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,452.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $560.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6,029.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $251.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $304.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $80.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $22,752.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.42 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $501.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $15,774.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.67 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,656.43 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $375.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $59.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $45.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $324.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $176.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,545.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $86.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3,019.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $688.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $83.97 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $48.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $31.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $63.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2,158.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $286.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,771.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $55.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3,010.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,774.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $233.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $35.61 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $24.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $233.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $329.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $35.30 |
| Name on File | Address on File | on File | 5/4/2019 | BIA | | | | | $17.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,598.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,256.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,091.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,787.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $86.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $343.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $85.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8,553.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.60 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $486.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $104,347.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $186.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,411.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,840.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $61.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $24.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,539.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $123.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,218.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $106.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,685.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | Y | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $270.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,526.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $135.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $65.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $42,484.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.50 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $42.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $63.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $179.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $403.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,900.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $118.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $16,639.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.18 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $38.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $45.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $22,452.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $48.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $878.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $24.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6,848.81 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $314.09 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $114.57 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,725.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $36.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,242.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,518.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $71.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9,153.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.72 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $49.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $281.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $301.03 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $111.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $416.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,860.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,058.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $56.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $296.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $13,934.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,900.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $116.76 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $76.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,062.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $60.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $130.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12,218.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $697.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $296.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,186.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $848.98 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,661.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,385.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $49,024.72 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $19.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9,310.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.81 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,767.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $991.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $5,730.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,017.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2,971.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $386.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $199.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,954.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $912.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $49.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,921.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $10,878.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $57,267.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.80 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $529.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $51.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $371.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $3,384.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $440.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $381.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $13,766.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.42 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $637.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $956.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $263.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,179.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $704.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $292.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $114.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,103.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $389.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $149.87 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $1,535.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,949.57 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $475.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,011.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $792.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $100.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $105.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $72.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,653.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8,834.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.45 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $456.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $63.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $63.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $760.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $128.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $137.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $851.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $26.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $843.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $54.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $804.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,069.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | Y | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $930.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $28.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,717.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,581.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $12,021.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.85 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $6,236.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.97 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,246.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $30.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $122.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $29.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $41.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $898.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $63.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,187.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $150.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,661.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3,589.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $181.21 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $191.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $539.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $448.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $48.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $11,094.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.39 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $65.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $300.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $426.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3,739.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $23.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $28.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,294.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $512.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $268.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,329.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $38.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $148.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $377.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $107.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $131.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $44.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,266.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $9,352.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $430.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $243.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $64.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $291.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,899.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,472.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $609.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11,129.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.83 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $27,200.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.72 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $114.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $321.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $476.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6,960.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,312.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $42.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6,878.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.45 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,065.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $459.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,039.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $343.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13,393.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.65 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $212.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $61.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $5,280.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $62.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,126.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10,922.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,080.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $114.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $24,413.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.64 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $75.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,524.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $186.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $154.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $40.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $996.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $529.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $242.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,691.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $431.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $933.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,389.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $319.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $38.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $86.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $16.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $29.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,209.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $656.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $458.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $272.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $40.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,095.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $95.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $387.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $39,254.87 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $229.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.46 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $808.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,841.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $40.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,186.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2,951.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $300.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $761.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $91.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,079.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $764.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $366.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $100.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $49.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $575.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $11,891.30 |

BlockFi, INC.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.83 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,868.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $28.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $49.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $411.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7,548.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $142.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $595.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $37.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $44.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $390.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $28,747.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.86 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,488.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $21.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $39.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $97.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,312.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,612.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,652.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $439.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $50.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | Y | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,448.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $450.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $278.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $53.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $60.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $89.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2,625.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $119.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $268.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $6,818.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $531.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $243.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $121.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,319.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | Y | | | | $51.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.24 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $145.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $112.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $29,098.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.71 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $343.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $750.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,402.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $106.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $932.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11,196.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.93 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $109.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $134.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $72.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $104.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $14,504.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.51 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $162.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $112.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $248.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $113.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $108.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $119.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $89,848.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $956.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $336.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $25.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,123.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,195.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $731.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $2,130.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $211.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,122.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $697.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $6,334.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $54.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $18,439.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.46 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $13,234.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.70 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $41.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $14,437.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $145.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $10,220.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.87 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3,239.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $165.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,516.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8,173.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $37.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $4,310.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.99 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $7,534.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.91 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $79.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $24.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $101.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $141.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | Y | Y | | | $120.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,133.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $299.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $86.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $108,918.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $411.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $266.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $448.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $95.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $108.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $73.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,059.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5,881.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $858.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,138.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $10,649.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $57.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $63.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $410.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $489.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $136.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,151.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $20,575.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.50 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,327.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,797.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $48.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $404.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $136.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.63 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,746.89 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $167.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,878.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $19.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $30.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $159.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $237.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $388.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $45,840.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.64 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,009.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,450.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,575.96 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $706.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $606.87 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $58.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $24.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,231.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $16.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $651.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $58,566.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.92 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $749.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $541.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $491.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $65.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,929.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $191.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,571.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $41,781.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.71 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,375.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,928.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $129.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17,235.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $124.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $158.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $97.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $15.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $55.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $58,711.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.60 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $51.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $193.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $19,256.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.18 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $59.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5,508.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.63 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $227.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $72,173.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.83 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3,085.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,935.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,400.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $909.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $242.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $51.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $155.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $124.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,892.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3,041.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $313.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $156.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,791.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,497.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $965.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $24.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $501.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,789.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4,055.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $83.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1,326.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3,461.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $436.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $78.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | Y | | | | $3,211.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.85 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $137.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $37.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $252.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $59.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6,921.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.97 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $41.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3,027.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $25,555.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.84 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $101.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $194.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $129.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $118.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $135.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $581.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,125.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $35.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $1,132.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $8,975.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.89 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $120.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $468.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.85 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $53.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,195.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $673.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $91.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $101.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $149.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $117.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $55.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $128.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,287.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $20,745.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.65 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.85 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $497.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $954.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $79.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $986.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $706.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $592.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8,207.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $536.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $17.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $169.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $302.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $52.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $237.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,659.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $730.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,138.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $11,242.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $562.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $376.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $628.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $80.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $321.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $55,708.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $272.78 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,204.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $399.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,196.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $490.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $443.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $46.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2,628.83 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $238.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $823.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.33 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $257.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $5,325.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.64 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $411.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,011.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $43.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $17,363.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.30 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $4,181.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.27 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $118.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $581.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $109.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $223.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $505.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $157.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $121.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1,797.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $119.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $744.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $2,092.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,085.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $26.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $615.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $38.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $969.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $32.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $75.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $33.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $10,873.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.50 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $530.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $941.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,140.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $113.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $99.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $23,000.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.37 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.11 |

BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $838.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,335.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $46.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $596.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $36.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $37.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $139.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $80.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,395.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $324.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,587.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4,477.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5,628.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1,161.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $188.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $128.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $37.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $160.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $39.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $48.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $184.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $16,819.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.57 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $3,120.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $15,071.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.89 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10,426.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $65.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,450.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $381.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $128.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $426.65 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $963.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,018.52 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $802.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $15,294.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.53 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $65.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,659.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $218.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $82.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $209.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,905.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $225.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $344.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $481.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $284.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $619.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,302.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,364.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $54.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $25,934.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.87 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $581.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $43.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,486.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $50.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $51,487.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $21.19 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $304.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $87.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $706.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $497.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $668.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $57.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,683.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $11,370.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.27 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $47.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $39.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $53,435.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $262.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $976.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2,699.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,125.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,270.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $50.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $17.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $82.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $459.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $338.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $381.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $527.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $51.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,104.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2,509.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $26,691.63 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $360.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $41,660.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $849.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $51.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $242.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,066.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $185.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $486.25 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $1,251.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,229.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $72.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $76.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,661.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $61.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $37.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $83.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $54.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2,156.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $33.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | Y | | | | $0.37 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $795.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $585.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $511.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $634.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $89.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $261.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $351.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $54.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $293.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $327.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,171.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $90.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $80,833.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $403.32 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $1,417.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $199.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $41,618.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.41 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $709.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $131.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $70.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4,595.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.75 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $182.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $76.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $61.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $132.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $63.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $490.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $90.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $304.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $495.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $164.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $331.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $120.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $55.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4,005.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.51 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $77.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $132.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $507.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3,028.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2019 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $36,699.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.29 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,831.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $32.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $139.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,021.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $709.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $1,406.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,676.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,932.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,680.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $13,606.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1,912.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $16,997.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.58 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $496.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,413.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $279.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $487.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,581.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $40.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $245.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $48.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $44.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,840.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $9,264.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $53.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $658.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3,640.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $628.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $13,713.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.75 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $893.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $236.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,165.36 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | Y | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $122.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $587.71 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $295.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $107.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $14,185.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $245.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,577.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,189.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $245.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,974.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,258.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10,336.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.59 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,793.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,808.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $33.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $3,644.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $15,730.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,697.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,360.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $8,909.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $51.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $94.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $266.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $50.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,073.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $67.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,282.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $189,853.45 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 398 of 2685
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $874.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $89.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $255.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $641.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $108,276.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $533.24 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,941.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $116.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,734.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $28.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,666.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $608.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $746.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $96.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $99.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,343.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,204.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,420.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $74.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $7,095.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5,332.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $684.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $22.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.65 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $206.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,317.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $65.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $400,744.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,818.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $322.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $35.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,337.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $83.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $473.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,220.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $88.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $370.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $30,881.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.75 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $217.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $57,477.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.77 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $20.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9,597.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $387.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $26.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $624.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $498.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $31,866.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.05 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $659.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $706.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $35.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $330.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $357.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,943.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $98.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $22,138.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,787.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.47 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $86.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $117.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $51.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $358.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $193.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $48.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $11,707.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.65 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $142.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.53 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $1,134.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $723.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,458.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,873.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $358.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $893.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $985.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7,462.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $176.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $56.49 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $19.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $66.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $263.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,072.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $54.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $107.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $21,794.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.80 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $69.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,893.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $105.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $20,483.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $856.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $680.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,580.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,710.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $525.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,091.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $10,925.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $707.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $79.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,492.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $33.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $760.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $130.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $182.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $78.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $162.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $221.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $15,321.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.32 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $323.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8,788.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.39 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $692.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $36.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $35.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $642.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,345.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.63 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9,120.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.70 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $79.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $169.16 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,048.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $108.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $201.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $993.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $12,002.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.53 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $504.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $6,763.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $43.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $75,464.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $199.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,925.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,255.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $93.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,534.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $16,001.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.60 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,415.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $3,271.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $44.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $107.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,407.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.96 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,347.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $494.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $485.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2,145.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $965.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $20,996.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.90 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $32,996.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $600.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $74.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $79.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $114.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $37.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $279.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,591.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $163.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $38.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,968.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.43 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $208.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $24.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $450.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,195.61 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,332.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5,772.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,550.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.69 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $14,236.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.48 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $23.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $905.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $154.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $65.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $76.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,831.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $516.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $51.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21,055.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $242.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $134.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $242.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $43.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,377.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $4,220.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.79 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,791.86 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16,025.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.24 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $190.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $16,641.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $2,389.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,255.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,442.81 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,606.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $355.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $12,991.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.27 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4,662.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.95 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $346.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $29.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10,313.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.68 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $517.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.68 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $399.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $185.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,436.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11,166.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.14 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $86.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $32.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $49,687.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $818.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $67.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $252.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $195.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $7,057.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.64 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,504.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $13,023.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $57.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $373.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $408.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $570.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $404.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $95.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $107.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $105.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $786.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $67.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $40.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $20.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $271.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $19,541.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.50 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $969.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $52.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3,724.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $327.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $246.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $114.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $426.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6,682.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $41.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $45.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $498.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $100.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,220.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $58.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $263.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $52.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $273.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $150.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $401.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $55.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $81.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,051.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $77.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $466.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $25.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,784.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $180.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $641.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $165.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $243.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $323.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $62,450.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $244.71 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,634.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $843.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $801.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9,035.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.75 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $379.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,163.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.27 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $64.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,932.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $313.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $25.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $246.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $142.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $61.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $82.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $58.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $41.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $63.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $70.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,925.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $84.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $78.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,734.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,603.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $36,554.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $71,636.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $83.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $334.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,867.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | Y | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $5,398.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,709.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,769.81 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $144.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $43.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $74.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $218.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $130.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $182.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $53.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $583.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $78.80 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2,334.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $138.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $467.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $65.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,069.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $331.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,790.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $111.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $60.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $390.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,177.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $131.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $152.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $150.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,140.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $48.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $93.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,041.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $71.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $348.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $225.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $160.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $16,668.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $941.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $11,756.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.88 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,162.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $685.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $109.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $58.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $47.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $157.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $37.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $605.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,759.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $699.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $52.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $10,827.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6,659.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.97 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,849.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $733.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $257.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $296.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $55.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $16,206.28 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.55 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $4,017.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3,174.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,534.16 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $37.90 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $32.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $52.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $211.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $33.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $38.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $592.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $30.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,483.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $676.62 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $55.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $27,189.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.48 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $170.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $16.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $27.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $106.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $39.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,304.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $97.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3,940.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $113.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,374.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,534.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $165.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $7,223.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.60 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $25.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $527.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $64.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $138.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,961.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5,379.64 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | Y | | Y | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.51 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $48.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6,566.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $320.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $53.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $238.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $17,456.37 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $79.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.73 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $104.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $58.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $102.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $503.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $57.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16,509.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $24.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,100.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.47 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,006.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $106.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $355.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $10,532.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.61 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $195.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $12,824.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.36 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $113.50 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2,454.64 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $78.42 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | Y | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $149.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15,343.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,110.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,225.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2,082.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $210.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $84.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $16.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $56.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $13,809.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37,491.97 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.89 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $362.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $45.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,012.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $43.86 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $30.29 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $19.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $153.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,070.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,798.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,804.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4,674.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $103.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.20 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $74.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $100.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $148.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $96.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $72.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $56.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $270.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $12,730.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.90 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $272.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $96.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $28,778.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.66 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,815.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $90.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,155.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $7,251.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.92 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $128.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $47.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.03 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 422 of 2685
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,879.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $83.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1,607.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $521.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $7,059.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $283.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $381.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12,004.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.84 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $105.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7,541.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $42.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $110.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $2,197.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,996.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,080.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $696.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $99.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $831.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $12,031.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $52,790.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.45 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,250.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $220.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $49.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $132.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5,768.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $135.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $28,236.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.69 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $242.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $37.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,138.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $916.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $40.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,358.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,320.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $361.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,574.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,138.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $36.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $530.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9,079.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $126.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $130.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $592.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | Y | | | | $222.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.59 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $54.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $366.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $100.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,225.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $24,112.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.65 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,891.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $891.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $59.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $23.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $20,931.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.94 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $18.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $55.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3,569.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.46 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $223.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $168.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6,861.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,974.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $16,887.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.55 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,988.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $361.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $96.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $39.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $147.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $70.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $27.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,234.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $2,472.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $378.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $792.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $50.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $84.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,933.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7,034.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $387.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $148.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $16,913.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.13 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $11,596.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.55 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $38,105.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.67 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $17.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $73.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $229.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $580.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9,987.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $733.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $52,987.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.92 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $184.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $162.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,557.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $91.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $123.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $69.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,221.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.91 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $288.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $71,949.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.30 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,742.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $186.52 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $28.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $37.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | Y | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,287.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $42.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $588.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $10,677.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.37 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,551.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $502.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $252.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,460.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $34.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,024.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $13,126.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.95 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $39.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $219.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $721.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $47.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,237.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $52.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $56.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $33,341.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.57 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,107.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $55,509.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $265.30 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,762.15 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $40.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,846.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $205.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,399.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $7,423.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.34 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $40.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $32.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $857.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12,249.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,577.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $45.92 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,107.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $57.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $41.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9,456.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $260.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $51.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $118.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $805.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $147.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $21,616.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.84 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $292.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $359.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,383.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $62.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $22.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,259.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $43.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,097.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $92.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $12,091.44 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $983.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $103.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,123.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $53.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $59.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $116.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $322.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $192.68 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $55.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $717.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,482.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $23,812.65 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $100.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $107.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $30.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $48.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $89.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $17.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $33.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $150.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $27.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,859.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $71.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $521.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $45.55 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,671.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $6,293.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,321.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $248.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $46.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $93.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $160.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $190.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,155.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $633.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $7,073.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $51.72 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $45.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $316.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $92.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $18.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $257.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $255.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $45.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $18,301.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.49 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6,126.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $208.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $24.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12,355.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $23,801.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.92 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $208.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $24.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $30.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,687.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 3/19/2019 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $482.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,910.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $67.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $326.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,625.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,730.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $328.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $96.57 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,275.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,849.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,449.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | Y | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $197.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $471.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,758.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $660.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $107.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1,061.67 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $354.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16,951.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.23 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $52.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,466.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $42.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $179.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $213.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,828.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14,910.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.91 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $141.08 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $206.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $38.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8,108.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,910.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2,622.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.95 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $27.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $289.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.74 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,414.69 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,050.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6,148.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $51.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $63.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,118.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $55,240.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $319.43 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $31.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $90.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $438.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $17,445.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,497.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3,443.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $187.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $164.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,133.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $119.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $118.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $2,062.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $382.68 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $115.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $44.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $166.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $33.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $97.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $762.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $149.29 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $120.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $581.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $624.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $24.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,218.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $5,421.33 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $685.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $28.85 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | Y | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.50 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $42.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $79.38 |

Case No.22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $191.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,018.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,076.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $54.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $129.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $284.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1,223.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,225.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $381.55 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $274.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $259.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $630.48 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $32.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,698.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $42,227.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $806.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $468.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,318.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10,777.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $394.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33,915.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.86 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,025.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $231.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,228.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $136.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $151.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $299.90 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $633.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,700.64 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $35.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $624.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $818.00 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $453.45 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $141.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $269.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $499.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi, Inc.) - Part 4    Page 440 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,606.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $355.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,144.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,034.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $450.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $93,515.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $397.52 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $35.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $710.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $38.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,327.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,264.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $51.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7,883.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $273.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $506.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,004.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $48.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,824.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,424.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $922.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.30 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $15,296.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $463.28 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.13 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $134.43 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | Y | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $17,660.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $23.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $69.83 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $209.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1,364.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $466.57 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $220.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $50.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $648.24 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $500.76 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $50.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,170.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $118.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $262.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $34.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $41.92 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $41.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $40.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $114.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $42.71 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $7,603.84 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $157.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $29.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $3,557.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $67.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $76.85 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $161.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $57.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1,186.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $535.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,076.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $103.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $53.65 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,262.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,326.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $81.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $592.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $30.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,140.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $47.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $585.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $9,631.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $117.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $45.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,185.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,222.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $327.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $15,333.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $49.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $17,522.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,190.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $469.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.09 |
| Osler, Hosken & Harcourt LLP | P.O. Box 50 1 First Canadian Place , Toronto Ontario M5X 1B8 Canada | 6769 | 9/19/2022 | Vendor pre-petition invoice outstanding | | | | | $1,324.80 |
| Osler, Hosken & Harcourt LLP | P.O. Box 50 1 First Canadian Place , Toronto Ontario M5X 1B8 Canada | 6769 | 09/19/2022 | Vendor pre-petition invoice outstanding | | | | | $31,215.50 |
| Osler, Hosken & Harcourt LLP | P.O. Box 50 1 First Canadian Place , Toronto Ontario M5X 1B8 Canada | 6769 | 11/14/2022 | Vendor pre-petition invoice outstanding | | | | | $10,869.50 |
| Osler, Hosken & Harcourt LLP | P.O. Box 50 1 First Canadian Place , Toronto Ontario M5X 1B8 Canada | 6769 | 11/27/2022 | Vendor pre-petition invoice outstanding | | | | | $19,102.39 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $60.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,483.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.90 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $34.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $56.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $614.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $16.20 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $212.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $583.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,278.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7,894.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | Y | Y | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $405.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $194.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $130.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2,422.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $76.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,525.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $103.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $93.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $28.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $126.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,195.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $620.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,408.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,273.36 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $300.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $214.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $699.14 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,441.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4,167.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $85.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $409.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $669.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $217.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,583.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $488.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $16.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $63.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $553.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $25.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $161.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $96.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $22,554.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.39 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $6,866.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $53.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $42.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $153.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $7,483.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.81 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $88.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $223.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $81.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $26.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,415.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $3,097.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $74.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $108.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $77.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,682.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,791.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.51 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $46.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,424.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $112.27 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $120.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,627.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11,194.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $741.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $22,364.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,377.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,344.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $57.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $540.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $31,503.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.35 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $86.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $405.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $372.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $162.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37,630.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $103.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $2,422.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | Y | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $296.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $24,147.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.62 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $137.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1,038.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $153.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $576.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $840.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $70.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $24.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $331.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $763.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $281.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12,920.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $70.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,342.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $330.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $639.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $536.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2,097.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $30.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $436.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $282.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,126.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,315.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $382.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,373.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $24.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $55.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5,757.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | Y | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $772.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $5,348.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $273.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,106.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $50.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,226.12 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $693.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $78.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $387.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,102.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $877.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $824.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4,924.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $487.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $25,294.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.50 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,449.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $122.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5,081.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $149.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $498.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,027.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $422.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,184.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $87.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $509.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $868.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,779.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,441.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $187.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,381.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $283.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $77.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $542.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,123.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $151.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $336.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $183.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $747.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $27,151.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.53 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,234.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | Y | | | | $0.71 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $227.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $317.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $882.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $428.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $767.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $31.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $20,268.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.82 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $690.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $96.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $457.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,006.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $34.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $232.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $46.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,075.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $500.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,787.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $683.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $7,490.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,161.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12,948.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.65 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $430.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8,000.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.58 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $25,532.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.55 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $267.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $8,383.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.21 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,567.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,196.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $875.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,228.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $39.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $13.10 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $131.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $23,924.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.88 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $847.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,923.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $70.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $121.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $171.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,200.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.61 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,518.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8,336.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $66.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,456.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,528.33 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $2,148.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $229.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $105.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $112.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $40.99 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 456 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,649.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,418.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $248.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $29,813.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.41 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $452.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $216.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $14,809.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.39 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $162,992.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $252.28 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $287.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $208.94 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $110.11 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.53 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5,032.87 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,684.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $748.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $47.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $553.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $189.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $229.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $32,810.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,248.56 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $29.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $650.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2019 | BIA | | | | | $53.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $46.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $195.59 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $43.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $10.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $274.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $6,323.83 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,290.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $16,336.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,354.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $48.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $122.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $19.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,361.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,149.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $706.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $17.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $24.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $30.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $200.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $66.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $37,490.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.46 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $492.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $19,750.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.92 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $61.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $85.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $5,764.95 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,412.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $24,156.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.76 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7,865.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $14,794.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.35 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $79.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,007.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $23.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $79,172.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $54.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $21.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $53.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $33.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $122.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $62.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12,206.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.50 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $869.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,310.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $724.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,009.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $413.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $898.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,164.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $579.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $54,857.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.92 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,173.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,878.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $27.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $94.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,182.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $504.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $52.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,723.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,322.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,085.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16,705.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.67 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | Y | | | | $2,707.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $15.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $615.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $106.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $8,210.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.40 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $188.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $34.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $321.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $734.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $368.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $885.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $1,938.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $227.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $199.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $690.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $219.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $11.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $113.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $55.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $530.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $96.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $11,078.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.53 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $212.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $496.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,285.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $238.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $5,496.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.59 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $42.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $213.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,868.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $49.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $353.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $98.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5,700.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.72 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $395.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $10,182.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $152.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,285.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $432.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $5,634.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $150.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $401.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,877.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $409.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $8,406.55 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $903.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $276.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,042.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $447.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $249.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $109.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $79.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,242.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,478.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,919.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,265.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,459.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $849.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,137.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $62.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,107.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $641.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,186.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.31 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $420.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,857.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7,202.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $732.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $4,089.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,095.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.55 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,416.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $825.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $130.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $838.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $24.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $537.67 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $68.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $45.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,839.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,392.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3,787.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $309.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $142.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | Y | | Y | | $0.64 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $36.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1,246.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $13,282.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,693.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $118.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $216,693.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $993.97 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $36.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $8,369.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $26.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $485.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $362.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $148.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $686.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,258.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $48,556.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.86 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $106.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $430.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $518.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,097.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $38,105.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.84 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,887.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $26.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $432.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7,557.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,946.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | Y | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.19 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6,645.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,376.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $30,604.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.57 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $274.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | Y | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $150.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $530.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $1,255.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,984.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $288.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $45,335.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.77 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $77.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $315.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $9,929.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $31.45 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $58.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,232.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,932.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $412.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $354.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8,751.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.22 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,887.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.07 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $787.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $170.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,027.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,380.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.92 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $334.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,108.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.93 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $833.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $8,793.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.52 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $52,913.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.77 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $3,049.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,311.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $16,844.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.45 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $49.10 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $8,573.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $169.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $322.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $233.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $87.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $538.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $385.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2019 | BIA | | | | | $66,944.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.69 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $110.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $119.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $832.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,769.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $81.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $4,909.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $6,604.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $511.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $619.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $360.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $67.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $34.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $161.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $5,059.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,245.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $121.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $0.69 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,257.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $5,927.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.49 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $53.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $597.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $104.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,883.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $79.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $56.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $169.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,446.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.98 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $201.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $37.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $18,763.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.95 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,499.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $12,610.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $423.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $35.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $114.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $50.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $34,688.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $53.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $10,828.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,285.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.28 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $627.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $66.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,506.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,142.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $1,263.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,195.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $115.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $206.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $47.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $249.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $7,024.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $30.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $186.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $41,994.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $25.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $127.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,907.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,103.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $540.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,080.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $2,215.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $70,196.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $34.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $299.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $268.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $237.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/22/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $20,574.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.82 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,472.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,424.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $286.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $152.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $107.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $57.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $337.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,143.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $830.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,665.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $93.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $296.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $559.51 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $150.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,502.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20,186.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.60 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $21,453.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.36 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $11.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $22,328.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $347.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/17/2019 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,194.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,718.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,611.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $97.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,749.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1,616.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $69.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $39.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $527.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $90.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $981.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $350.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10,445.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.20 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $160.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $140.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $634.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,137.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3,881.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.59 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $476.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $177.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $107.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,785.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $215.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,617.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $482.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $97.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $727.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $64.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,125.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,254.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $63.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $24,781.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.84 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,066.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $286.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $42.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | Y | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $268.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $63.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $42.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $124.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $968.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3,853.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $230.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $18,842.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.56 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $104.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,084.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $140,355.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $250.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $633.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $23,477.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.98 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $99.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $532.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 1/13/2021 | BIA Interest | | | | | $51.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Parallel Markets | 80 8th Ave Suite 1603 , New York NY 10011 | NA | 11/03/2022 | Vendor pre-petition invoice outstanding | | | | | $3,000.00 |
| Parallel Markets | 80 8th Ave Suite 1603 , New York NY 10011 | NA | 11/27/2022 | Vendor pre-petition invoice outstanding | | | | | $14.00 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $116.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,922.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $19.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $107.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $520.88 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $88.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $69.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2019 | BIA | | | | | $237.83 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $79.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $124.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $80.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $772.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $5,966.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $320.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12,850.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,630.73 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,981.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,869.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,106.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $65.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $147.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $25.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $320.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $26.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2,495.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 5/7/2019 | BIA | | | | | $20,484.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.23 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,465.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $360.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13,871.41 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.55 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3,094.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,509.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.09 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $20,109.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,217.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3,678.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $47.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $403.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.56 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $900.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3,524.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $189.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $107.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $75.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,110.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $87.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,446.58 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $104.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $453.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $137.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | Y | Y | | | $81.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.38 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $3,815.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.36 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $104.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,318.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,843.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $781.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $293.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $328.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $68.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3,564.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $6,417.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.70 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $146.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,012.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | Y | | | | $34.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.19 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $67.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,723.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $273.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $218.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $35.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,501.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,413.48 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $186.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $64.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $40.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,680.72 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $150.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $127.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $58.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $86.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8,925.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $103.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,250.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $250.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,029.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11,073.84 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.84 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $136.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $7,745.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $59.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $100.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $345.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,853.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $53.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $85.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $42.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $487.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,379.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $481.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $174.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $380.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $490.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,153.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $88.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $191.31 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $42.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,678.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $753.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,187.97 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.93 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $694.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,334.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $804.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $428.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,221.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,292.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $309.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,681.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,546.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $486.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $39.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $40.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,347.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2,114.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $65.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $338.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,012.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,755.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $43.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $200.81 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,589.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $111.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $15,172.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.00 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $371.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,642.83 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $204.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $78.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $50,989.73 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $241.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.68 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $303.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $758.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,494.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $4.12 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 482 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $749.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $53.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $57.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $134.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $34,134.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.64 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $31.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | Y | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $110.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $382.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $55.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,787.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $131.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $103.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $123,200.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $226.45 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $43.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $50.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,688.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $717.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $367.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,531.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $664.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $160.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2018 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $51,769.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $246.80 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $58.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,105.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $302.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $619.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $175.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,546.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,400.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.64 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $37.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $125.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,101.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $74,250.16 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $38,063.09 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $10,088.16 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3,879.97 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,248.62 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $139.31 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $51.70 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $40.62 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $36.59 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.80 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $278.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,001.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $19,578.29 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $16,596.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $488.59 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $379.32 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $26.86 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.31 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6,952.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.68 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,563.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1,799.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,621.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,069.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,866.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $120.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $89.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $751.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,669.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,426.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $31.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11,681.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.00 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $54.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5,569.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.99 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,123.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,567.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $34.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,309.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2,750.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $684.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,089.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6,012.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.29 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $76,915.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.95 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $36,107.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.10 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,755.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $311.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $65,937.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.26 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $7,403.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.15 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,387.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $13,618.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,809.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14,711.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $419.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $223.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $9,594.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $4,037.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $27.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2,578.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $111.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $134.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $752.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,604.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $716.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $194.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $12,755.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $86.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $95.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $39.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,145.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $926.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $37.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $404.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $206.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $49.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,105.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $35.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $26.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $111.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $879.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $52.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $337.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $152.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $35,040.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.49 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,607.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $290.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,078.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $88.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3,436.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $193.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $160.90 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $152.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $115.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $90.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $49.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $26.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $41.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $39.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/16/2019 | BIA | | | | | $8,460.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.58 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $100.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $63.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $534.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $330.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $371.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $61.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $65.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,762.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $381.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $108.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $361.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $12,544.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.95 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,211.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6,843.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.81 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $374.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $8,809.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.58 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,994.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $58.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $241.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $121.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,520.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.54 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,782.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $95.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $417.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11,380.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.68 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,049.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $203.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,411.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $53.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,999.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $126.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $183.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $916.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1,451.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,410.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $178.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,723.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $32.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $30.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $26,544.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.81 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $468.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $313.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,416.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $672.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,072.65 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $54,864.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.32 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $246.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $478.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | Y | | Y | | $0.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $73.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $558.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $160.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $125.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $16,388.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.71 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $145.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $329.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $295.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10,274.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.17 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $54.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $504.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $10,511.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $552.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.95 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $76.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $27.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $86.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $14,585.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.95 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $23,115.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,219.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $308.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $15,456.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $81.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $92.97 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,609.65 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $307.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $214.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $344.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | Y | | | | $0.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,186.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $353.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,043.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $21,198.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.96 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $136.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | Y | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,956.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $14.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $77.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $516.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $157.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $24,069.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.66 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,073.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $18.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $12,025.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.34 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $52.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $428.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,217.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $786.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $758.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,573.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $60.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,274.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $742.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $946.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $371.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | Digits on File | 2/8/2021 | BIA | | | | | $3,541.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | Number on File | 4/6/2021 | BIA | | | | | $1,989.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,665.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $117,829.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $378.37 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,317.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $3,875.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,714.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | Y | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $10,681.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.61 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,635.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $319.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $112.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,680.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $87.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $42.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2,494.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $75.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,527.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,294.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $598.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $404.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $93.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $1,754.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $291.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,530.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $125.85 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $60.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $45.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $22,165.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.40 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $544.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $608.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,452.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.79 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $54.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $35.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $183.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7,402.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $62.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,048.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,083.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $75.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,920.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $167.75 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $42.98 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $96.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $753.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $655.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $708.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $431.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3,523.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $214.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $153.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $206.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $495.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,133.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $291.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,080.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $278.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,068.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $61.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $376.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,394.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $44.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $4,172.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $61.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,575.61 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1,040.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $25.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $31,764.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.85 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,599.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $356.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $234.58 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $25,001.09 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 496 of 2685
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.92 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2,076.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6,220.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,913.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.73 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,273.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $442.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 7/21/2019 | BIA | | | | | $46.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $21,940.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.82 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $66.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $274.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $41.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $162.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,571.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $294.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $271.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4,207.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | | | | $499.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.78 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $270.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $21,857.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.48 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,169.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $119.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $5,821.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.37 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $174.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $593.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $13.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $36.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $567.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $427.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $189.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $37.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $450.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $553.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,138.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $903.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2,201.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $440.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $424.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $204.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $44.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.16 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $27,153.94 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $20,941.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,981.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $37,113.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.64 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,752.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $74.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $632.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $343.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $105.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $190.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $23.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $36.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $656.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $208.39 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $6,474.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.85 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8,132.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $148.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $293.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $537.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,770.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,940.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $53.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,693.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $860.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $27.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $31.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,293.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,632.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,255.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $317.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $9,770.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $35.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4,339.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $9,011.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $904.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,288.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $91.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $33.66 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $18.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $232.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $530.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $365.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $14,811.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.38 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $56.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,371.49 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $866.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $195.05 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $49.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $37.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $32.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,298.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $273.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,092.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,000.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $449.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $52.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 501 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $258.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $248.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $50.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $22,927.78 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $2,181.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.88 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $38.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7,345.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.87 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $922.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $66.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $327.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $18,116.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,720.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,886.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $802.79 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $53.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,725.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $670.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $261.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2,436.47 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $368.68 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $411.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,180.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $50.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $53.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $90.06 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $20,239.28 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $363.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $22,545.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $199.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,014.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7,777.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.56 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $105.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $969.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $316.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $37.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $28.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $90.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $132.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $59.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $28.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,262.97 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $71.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $34.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $3,034.34 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $42.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,276.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $44.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12,706.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.23 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,014.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $85.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $128.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $319.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,850.93 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,008.94 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $418.42 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $48.71 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $905.61 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $21,940.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $85.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $211.68 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $37.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9,585.21 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $92.65 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $41.37 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.46 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11,288.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,797.29 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $114.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,195.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $125.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $54.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $40.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,628.19 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,125.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $263.07 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $60.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $175.38 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,179.14 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | Y | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $94.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,774.52 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $82.48 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $39.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $80.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $11,155.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.71 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $663.21 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $25.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $4,763.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $336.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $17.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $65.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $33.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,624.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $128.72 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,167.90 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $609.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $270.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $57.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,333.62 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $255.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $15,426.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $74.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,687.99 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $113.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9,566.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $467.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.28 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $709.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $6,846.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.96 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9,379.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,423.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $892.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $38.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $161.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,197.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $207.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,630.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $230.13 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $120.96 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $109.54 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $469.32 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,088.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $727.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,813.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $84.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $7,347.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $140.07 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $125.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $85.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,693.41 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,742.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $10,796.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $77.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $96.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $212.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $92.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,419.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $310.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $90.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,122.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $148.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $52.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $553.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,459.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $30,992.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $330.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10,170.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.37 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,337.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $391.60 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | Y | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $964.95 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $673.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1,238.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,108.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $77.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,264.58 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $87.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $113.67 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6,360.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,506.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $429.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $12,167.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $781.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,567.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,738.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,080.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $18,314.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $11,081.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.66 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $83,830.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7,021.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,792.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7,550.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $871.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $17,577.11 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 510 of 2685
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.52 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $487.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,019.08 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $62.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $110.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $16,647.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.19 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,041.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $414.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,615.26 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $929.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $159.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $292.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $17,597.42 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $283.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $42.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $15,246.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $554.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $19,679.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.93 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $41,722.83 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9,968.84 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $291.94 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $432.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,541.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,559.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $12,560.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.51 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $33.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $707.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $286.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,181.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $42.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $79.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,543.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $11,834.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $112.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $42,579.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $152.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,369.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $71.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $449.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $169.66 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,139.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $41.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $410.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $967.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $150.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | Y | | | | $46.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.26 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $101.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,199.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $32.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $20,942.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $993.53 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $682.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,153.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $111.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $605.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $984.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $8,805.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.29 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,122.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $13,231.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.88 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $77.79 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $382.37 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $484.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,595.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $605.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10,630.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $14,392.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.95 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $100.60 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $872.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $107.95 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $30.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,215.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,444.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $162.49 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $111.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1,782.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $20,024.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.67 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,906.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.40 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,264.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,264.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $21,753.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22,648.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,446.92 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,396.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $687.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $431.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $161.54 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $771.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $182.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,668.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $113.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $114,537.66 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | Y | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.57 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $66.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18,636.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.90 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,436.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $9,707.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.96 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $205.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4,898.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.53 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6,047.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.65 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $901.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $93.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $19,185.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11,392.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $343.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $3,948.69 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $511.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,761.31 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.73 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $83.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $605.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8,762.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $646.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $112.44 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $129.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $62.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,832.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $419.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2,310.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,360.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $1,288.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $149.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $8,493.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.75 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,241.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1,998.89 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $288.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8,992.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.27 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $96.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $83.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $907.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,096.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $495.43 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10,217.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $64.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $491.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $41,032.21 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.25 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $5,363.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.85 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $138.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $285.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,131.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $772.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,837.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $48.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,229.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10,437.00 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,316.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.82 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $886.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,081.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,995.12 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $598.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $17,476.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.48 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $106.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $208.18 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $125.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,037.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $47.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,158.27 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $339.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $120.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $89.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $57.07 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $108.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $984.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $23,423.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.80 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $32,206.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.89 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $60.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $285.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $151.95 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $237.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5,578.94 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $526.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $713.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $697.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,024.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13,995.07 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $532.38 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $23.60 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,705.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $496.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1,049.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12,946.48 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,271.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $872.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,448.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $28.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $171.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $26.64 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,583.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $129.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $121.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $264.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $7,826.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $14,774.95 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,100.28 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,076.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $80.90 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | Y | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.37 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $73.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,308.76 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.41 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,843.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $149.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $555.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 521 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $562.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $59.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $154.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $596.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,187.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $38.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,636.48 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $23,656.72 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $812.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $259.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $230.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $713.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $15,191.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,235.76 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $141.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $569.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,261.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,725.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $151.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $40,434.78 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $225.00 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $11,383.43 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $497.83 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $482.66 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.20 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $557.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $56.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $709.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $558.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | Y | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,493.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8,432.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.80 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,421.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $294.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $18,971.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,333.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,796.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $34.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18,544.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.41 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,833.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $110.87 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $166.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $66.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $40.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $16,217.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.94 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12,598.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.96 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $357.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,385.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $44.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $38,653.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.36 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $309.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $24.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $53,093.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $135.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11,529.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.19 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $47.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,801.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $29.00 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $124.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,484.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $142.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,113.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $42.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $21,417.78 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $35.53 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.99 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,297.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $583.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $7,328.76 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.19 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $385.86 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $84.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $818.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $12,839.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $375.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $12,903.40 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $549.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $30.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.23 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $431.58 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $110.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $779.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $29,092.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.25 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $474.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,112.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $20,277.74 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $974.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.43 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $30,461.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,630.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $12,146.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,228.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,520.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.30 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $33,367.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.61 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $339.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.68 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 526 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $101.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,433.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.37 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $364.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4,759.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,857.74 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $249.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $524.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,787.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $128.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $46.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $273.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $17,533.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12,978.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $406.49 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $36.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,138.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.74 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi Inc.) - Part 4    Page 527 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $331.73 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $814.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $197.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10,732.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.88 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $257.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,898.15 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $182.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,178.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $456.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,172.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $132.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $308,469.06 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $37,153.61 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $544.24 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $824.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $24,189.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,104.22 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $525.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $70.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $310.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,286.52 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $119.84 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $32.73 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $40.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $476.88 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $231.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $79.33 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $576.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $93.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2,857.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,632.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.72 |
| Name on File | Address on File | on File | 2/26/2019 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,452.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $290.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1,977.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10,732.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $498.10 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.07 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $7,821.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $43.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $476.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $24.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,064.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $7,383.95 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $25.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.28 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $219.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6,061.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $168.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $445.75 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $125.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,336.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $106.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,481.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $26.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,125.64 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $192.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $21,284.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.27 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $90.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $483.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $172.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $297,524.61 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,254.91 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,362.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $809.85 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $224.90 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $394.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $104.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $164.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $701.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,030.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,058.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $430.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $42,369.57 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,263.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,571.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,499.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $613.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,620.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $35.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $59.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $354.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,434.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $10,743.55 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $909.42 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $49.75 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $37.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $56.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $31.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $28.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $187.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $394.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11,706.09 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.85 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,868.92 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $193.95 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $94.33 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,065.07 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $970.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $4.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $73.86 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $46.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $127.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,328.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.76 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $508.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18,295.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.11 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $81.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $584.68 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $483.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11,999.94 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.00 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $402.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $281.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $90.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $191.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $393.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $409.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $165.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $777.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9,108.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3,792.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.09 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $9,475.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $313.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $544.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $222.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $438.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $2,420.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 6/19/2019 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5,240.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $109.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,240.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $37.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,869.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $18.66 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $243.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,282.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $170.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $9,180.25 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $97.42 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $61.22 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8,026.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $179.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $23,838.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $339.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $125.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,743.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $373.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $69.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $27.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10,034.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.20 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $2,863.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,191.63 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4,681.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $537.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,384.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 6/28/2019 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $583.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,162.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,320.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,600.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $550.81 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $422.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $122.91 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $776.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5,076.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $38.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,021.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,523.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $110.70 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16,606.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.12 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $208.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $182.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $336.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $71.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $183.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $115.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $955.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $371.48 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $30,550.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $427.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.69 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $27.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $85.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5,647.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8,663.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3,582.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,918.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10,559.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.96 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $873.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $114.57 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $176.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,458.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,712.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | Y | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $516.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12,466.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.11 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $120.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $58.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,713.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $605.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $141.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $25,687.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $9,722.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $35.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $423.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $651.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $66.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $64.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $966.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.72 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $37.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $569.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,420.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $255.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $5,033.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.69 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $324.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $43.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $384.76 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,749.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,203.91 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $840.46 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $345.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,129.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $93.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $60.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $135.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $40.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,421.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $525.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $929.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $54.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $6,719.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $164.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $246.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2011 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $6,099.49 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3,125.05 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | Y | | | | $374.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.70 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $325.07 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $656.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $85.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $42.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,184.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $49,370.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $243.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 6/19/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $1,570.49 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,583.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $30.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,577.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $7,471.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $678.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $127.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | Y | | $25.36 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $299.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $626.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9,401.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.64 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $405.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $526.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,131.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $87.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $418.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,445.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $124.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $46.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $61,881.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.02 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,387.00 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,608.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,596.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $20,541.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $166.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,402.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,280.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8,617.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $241.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $60.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,256.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $133.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $51,655.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,574.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $16,667.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.69 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,715.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $316.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $44.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $710.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $188.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $18.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $120.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,721.19 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $7,574.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.29 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $36,409.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.23 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,275.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $572.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $42.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $99.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $241.20 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $40.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $601.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,245.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $746.74 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $208.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $106.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $70.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $61.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10,581.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.88 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2,659.63 |
| Name on File | Address on File | on File | 7/13/2019 | BIA | | | | | $46.42 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,935.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $53.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9,350.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $45.65 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $42.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $87.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,310.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $1,329.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,778.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,731.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,846.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16,824.65 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | Y | | | | $0.83 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.46 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $580.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $23,143.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1,283.37 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,388.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $45.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $66.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $908.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $408.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4,850.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,908.99 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $89.66 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10,190.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,859.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.79 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $292.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $54.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $142.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $5,665.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $2,420.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.39 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3,146.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $28,902.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.90 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $109.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $141.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $65.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,259.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $57.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5,203.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.86 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,360.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6,020.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | Y | | | | $0.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $999.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $86.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,953.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $104,334.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $475.75 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $194.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $22,276.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.98 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $114.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $81.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $14,872.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $117.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $286.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $660.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $373.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $91.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $9,247.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $19,461.26 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,341.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $320.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $28,457.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.38 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $73.38 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $854.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $82,927.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.81 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $223.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $115.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,540.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $42.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,332.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $743.36 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,315.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $4,014.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $74.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3,313.11 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,523.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,729.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $470.25 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,689.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $88.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,430.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $505.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $876.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11,358.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.76 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $69.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,575.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,119.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,829.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $185.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,523.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,994.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27,873.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.28 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $125.39 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $53.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $56.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,772.30 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,248.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $327.41 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $213.34 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $84.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,419.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $122.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $401.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,082.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $60.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $57.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $673.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $342.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,160.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $4,845.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $34.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,376.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,767.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $745.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $904.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10,297.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $830.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $32.41 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $165.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $25.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $28.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | Digits on File | 1/4/2021 | BIA | | | | | $1,806.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | Number | 4/3/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $445.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,224.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $110,212.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.41 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $40.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $980.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $123.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2,204.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $82.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $234.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $48.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $199,181.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $304.41 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $56.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $889.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,778.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $51.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $84.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $604.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $139,581.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $114.37 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,125.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $136.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $36.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $536.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 552 of 2685

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,184.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,253.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $241.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2,613.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $80.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $926.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,076.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $383.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9,379.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | Y | | | | $24.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $89.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $71.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,746.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $20,807.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $243.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $5,826.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $113.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $530.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $174.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $275.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $368.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $71.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,002.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $3,232.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $74.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,580.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $25.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $952.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,177.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $595.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $70.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,818.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $66.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $139.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $30,959.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.95 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $40.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $527.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,633.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.86 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $151.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $942.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23,873.62 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $275.86 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $6.14 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 554 of 2685

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.51 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,132.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $43.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,406.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $6,296.89 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2,988.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,379.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,630.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $220.86 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,755.89 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $193.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,039.80 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | Y | | | | $122.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $742.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $568.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $276.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $296.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $107.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $27.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $30.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,294.90 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,545.55 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.13 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 555 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $71.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12,043.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.36 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $52,642.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $259.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $16,023.97 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $366.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $120.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $607.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $33,310.30 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $36.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.95 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $590.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2,400.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $597.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $11,036.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,180.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.69 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $30.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $25.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $434.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $12,866.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.61 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $44.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,585.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $38,610.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,156.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $11,947.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.21 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $44,796.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.07 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $122.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $836.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,303.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $36,179.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $51.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $64.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $10,629.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $104.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $342.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,438.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5,044.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,858.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,463.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $99.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $188.66 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5,127.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.87 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,122.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 3/20/2022 | BIA | | | | | $41.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,296.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $615.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,305.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $224.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $83,950.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $439.70 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,080.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $340.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | Y | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6,198.82 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $45.77 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $17,429.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.39 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $55.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $475.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $46,819.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $892.90 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $795.69 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $613.79 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $122.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $59.53 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $52.66 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.58 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $670.85 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,189.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $17,813.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.73 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,680.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,538.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,231.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $861.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $340,807.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,553.11 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $244.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $27.42 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 559 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $63.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $342.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,819.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,432.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $102.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $72.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $182.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $262.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $23,129.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.36 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $100.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $357.70 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,915.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,884.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $538.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,580.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $443.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $238.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 560 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,051.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7,611.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $269.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $115.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5,400.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $104.17 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $44.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $906.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $918.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $31.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $43.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,437.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $34.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $26.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $225.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $393.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,026.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $44,824.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $572.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $49.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $367,016.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $224.73 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $3,408.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $86.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15,554.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.51 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,207.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $10,265.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.56 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,223.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,107.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $1,259.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,076.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,952.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $153.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $117.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,008.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30,757.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.67 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $14,041.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.68 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $403.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $181.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $125.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $504.84 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $13,006.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.81 |
| Name on File | Address on File | on File | 5/16/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | Y | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,412.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $88.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $670.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $52.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $29.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $940.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,087.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $62.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,673.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $51.12 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $225.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $39.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $762.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $755.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $483.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,413.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $83.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $81.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,522.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $74.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,557.28 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $108.64 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $79.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $829.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,334.37 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $492.51 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3,950.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $68.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,990.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $522.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $80.17 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $24,901.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $41,078.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.31 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $10,689.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.48 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,052.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $989.46 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $849.73 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,159.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $70.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $230.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $45.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9,095.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,840.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $46.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $71.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $767.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $5,351.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.78 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $154.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $614.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4,006.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $808.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $106.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5,748.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $85,183.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $473.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $17,800.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $325.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $32.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $572.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $316.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3,556.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,167.99 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $32.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $937.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $9,422.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.28 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $99.32 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,179.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $145.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $286.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $459.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $36.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37.99 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8,605.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $108.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2,131.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | Digits on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $738.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4,066.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.14 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5,926.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.98 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $51.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,741.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,097.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,898.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $109.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $488.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $3,995.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $125.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $163.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,028.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $461.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $13.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $57,640.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $262.71 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,254.89 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,430.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $704.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $492.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,438.58 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $325.68 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $322.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $19.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $40.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $436.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $48.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $732.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6,849.93 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $1,088.99 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $635.18 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $528.33 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $16,610.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.95 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $33,039.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.14 |
| Name on File | Address on File | on File | 7/12/2019 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,210.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11,153.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.99 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $144.89 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $6,341.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.65 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $16,332.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.74 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $5,370.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.88 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $78,064.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $319.27 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $195,848.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $900.72 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,536.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,291.29 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $324.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $464.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $190.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9,538.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $30,403.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.86 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,374.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $9,601.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $7,115.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $58.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $26.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $568.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $234.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $3,772.30 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $801.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,946.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $6,797.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $5,326.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,175.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $123.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $49.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $53.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $28,933.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.90 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,043.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $18.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $35,991.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.68 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,145.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $85,341.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $276.60 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $165.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,702.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $417.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $68,872.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.28 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $567.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,766.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $59.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $68.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $18,109.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.44 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $452.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10,928.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.79 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $316.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $28.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $127.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $149,116.12 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $320.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $227.20 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,459.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,529.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $102.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $94.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $30.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $24,351.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,984.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $65.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $16,368.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $20.33 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $66.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $109.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15,999.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.89 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $232.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,754.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $561.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $147.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $24,043.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,700.47 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,075.57 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $539.97 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.87 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $107.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $363.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $79.75 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $52.51 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $239.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $28.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $49.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $7,969.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.65 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $283.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $21,881.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.17 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $33,649.86 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $786.47 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.42 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $59.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $382.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,592.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.12 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $435.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,287.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7,739.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $775.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,149.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22,416.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.97 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $258.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $21,561.46 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,694.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,765.38 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,007.52 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $942.64 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $182.72 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/24/2019 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.25 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $119.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $31.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,055.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $25.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $6,080.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,164.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,154.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $77.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $116.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $52.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $431.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $26.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $87.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $126.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $533.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,226.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,656.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $813.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $70.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $102.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $225,345.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $357.46 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $35.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $68.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $249.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $162.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $72,796.71 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.36 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $28.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $192.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $270.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $5,368.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.88 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $45.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,808.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,248.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $673.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $184.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $5,367.48 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,984.79 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,298.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $493.45 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $172.82 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $52.84 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $497.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $35.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $902.62 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $80.71 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,603,797.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $200.41 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,888.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $90.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $500.14 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5,704.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.70 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,038.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17,448.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.53 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,757.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $24,922.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.79 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7,689.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $16,414.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.86 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | Y | | Y | | $1,038.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.74 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $39,820.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.45 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5,373.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.81 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,275.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,275.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $146.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $117.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $53,839.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.76 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $53.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $41.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $170.57 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,579.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $87.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $219.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $24.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $617.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $464.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | Y | | Y | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,321.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4,353.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $168.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $961.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $25.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $747.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $229.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $78,646.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $386.12 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,523.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $5,283.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.40 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $1,162.82 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $50,262.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.88 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $54,546.17 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $2,027.79 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,764.57 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,087.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $466.21 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $196.07 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.73 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $12,819.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $134.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,528.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $192.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,885.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $68.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $29.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $129.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $24,653.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.80 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7,123.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.14 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,068.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $23.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $467.18 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $176.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11,558.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $76,826.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $404.32 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $47.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3,169.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,226.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $521.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,087.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $53,010.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.63 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,677.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.58 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $13,522.55 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $7,024.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,048.81 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,025.83 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,017.33 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $514.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $303.73 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $53.88 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7,648.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $23.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,075.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $210.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $26,246.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.78 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $171.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,263.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $65.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,039.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $70,011.39 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $19.81 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $52.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $908.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $29.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $35.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,880.71 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $50.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 582 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $33.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,665.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $899.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $30.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $372.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $540.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $24,726.84 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.53 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $570.77 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $6,150.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.99 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $112.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $27.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $408.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $181.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $20,666.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,828.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.91 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $45.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $69.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $18,744.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,890.00 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,371.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,771.41 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $39.88 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.87 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $24,805.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $174.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $105.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5,609.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,364.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.68 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,413.33 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,243.70 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $115.73 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,176.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,898.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,436.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $29.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $106.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $284.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $41.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,944.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,343.24 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $8,936.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $135.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10,020.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.89 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $48.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $147.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $7,472.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.28 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $76.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $7,205.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,009.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $981.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $115.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $107.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9,421.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $18,203.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.95 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,295.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $19,027.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $74.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,737.29 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 585 of 2685
BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $23.58 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $99.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,920.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,830.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $21,367.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.89 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,715.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $205.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $101.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $375.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $878.41 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $133,735.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $95.92 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $622.40 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $14,700.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.81 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $116.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $349.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,278.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $34.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $461.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,807.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $239.79 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $54.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $14,486.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $8,720.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $34.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $33.21 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $50.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $37.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $106.34 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $276.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $140.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $26,717.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.58 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $832.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $669.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $304.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,599.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $23,276.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.47 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $572.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $93.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $54.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $62.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,865.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $253.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $88.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6,761.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9,668.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.89 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $395.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $706.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $844.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $98.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $254.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $122.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $147.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $2,662.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $504.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $23,013.35 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.89 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $26.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | Y | | $15.64 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $272.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $263.58 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $166.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $563.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,783.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $426.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,219.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $91.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | Y | | Y | | $262.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.69 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,732.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $97.53 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $89.96 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $36.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $15,212.25 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31,283.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $313.91 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $164.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $415.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $96.98 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,048.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,895.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,015.55 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $75.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,062.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $10,660.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $25,143.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $51.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $39.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,738.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $83,735.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $398.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $857.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $924.56 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $76.92 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $230.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $12.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $747.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.93 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $11,569.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.62 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,654.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $134.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $24.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $28.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $201.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $78.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16,134.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $292.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,845.18 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,845.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $52.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $103,298.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.02 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $140.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,354.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $76.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,771.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $266.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $845.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $205.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8,394.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,260.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $41,991.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.17 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | Y | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $217.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,256.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,467.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.46 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $744.27 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $232.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $542.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $93.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,702.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $26,576.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $33.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $727.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $5,315.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.53 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,730.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $127.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,182.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.54 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $56.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $170.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $330.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $6,804.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $31.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $26,809.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.70 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,528.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $15,612.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.66 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $837.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $162.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $337.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,373.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8,431.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $282.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $437.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $84.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $15,716.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,039.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $287.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $32.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $962.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,435.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.73 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $224.33 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $41,088.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.37 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $70.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $78.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $284.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $93.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $60.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6,181.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,401.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $733.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $684.31 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $50.78 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $56,143.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $271.91 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $161.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $70.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $305.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $413.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10,340.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,814.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.34 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $311.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $98.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $624.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,040.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,104.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $57.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1,879.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $37.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,032.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $61.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,678.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9,789.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.76 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,509.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,107.33 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $44.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $134.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $8,763.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7,757.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.29 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $64.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $10,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.66 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $648.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $489.30 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $338.73 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $205.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $88.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $57.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $55.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $263.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $33.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,025.88 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $95,135.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.87 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $130.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11,140.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.35 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $172.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $5,112.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.45 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $456.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $84.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $20,335.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,426.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.68 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $17,736.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.96 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $18.95 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4,094.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $389.95 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $281.50 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $2.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $96.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $774.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.70 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,300.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $437.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $38.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $100.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $170.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $107.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $48.33 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $134.96 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $849.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $557.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.27 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,134.96 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $22,583.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $9,007.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.68 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,959.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,257.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6,016.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,013.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $153.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $18,233.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.21 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9,137.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,503.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $25.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $426.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $6,928.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $42.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $81.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $18.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $175.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $16,525.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.36 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $156.56 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $76.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6,784.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $57.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,651.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $82.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $39.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,330.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $350.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $45,409.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $226.13 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,327.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $351.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $525.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10,999.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.79 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $423.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $31.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $96,198.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $376.19 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $526.80 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,147.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $68.59 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $58.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $151.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4,279.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $358.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3,200.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $29.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $158.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $448.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $3,652.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $422.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $13,437.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.51 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,904.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.82 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $29.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $14,844.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.47 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $81,779.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.37 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $43,118.46 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,157.65 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $63.80 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,247.58 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $994.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,113.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $74.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $509.28 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2,888.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.07 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $2,549.79 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $182.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $249.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $917.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,247.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3,463.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $72.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $48.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $320.19 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $89.05 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $40.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $667.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $72.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $300.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $123.38 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $107.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $572.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $455.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $637.21 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $57.37 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3,290.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,242.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4,117.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $75.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.35 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,644.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.40 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $162,917.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $544.26 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,229.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $39,678.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11,128.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.91 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $23,107.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.53 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $61.57 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,399.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $73.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $52.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,052.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $765.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,099.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18,360.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $139.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $17.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $43.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $87.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,614.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $894.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $28.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,055.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10,184.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,977.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,426.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2022 | BIA | | | | | $2,526.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $49.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | Y | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | Y | | | | $115.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.64 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $5,791.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.67 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,745.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,096.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.71 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $10,411.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $57.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $710.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,090.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $157.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $43.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $942.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $389.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,251.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.53 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $917.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $173.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,128.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $25,354.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.86 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $13,462.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $185.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $71.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $234.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $272.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $236.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,844.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $77.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $53,516.34 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $192.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $744.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $86.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8,318.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3,444.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $969.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $644.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $302.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $91.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $609.93 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | Y | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $555.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,662.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $154.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,677.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $69.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $697.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,149.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $838.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $957.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $588.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $21,526.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.06 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $807.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,916.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $971.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,472.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $68.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $3,232.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,465.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $224.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $341.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5,747.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,275.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $281.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,137.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,557.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $278.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $28,375.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,046.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $32.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $65.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,755.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $685.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $122.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,115.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $187.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $23.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $17,350.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $95.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $118.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $601.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,300.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $15,880.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.58 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $67.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $159.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $727.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $171.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $36.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9,767.92 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.93 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $287.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,095.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $352.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $530.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,068.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $60.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $55.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $19.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $511.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2,143.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $160.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,836.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4,926.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $280.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $53.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $119.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $44.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $63.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $31.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,741.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $116.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $57.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $623.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $13,598.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $58.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,612.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $79.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,445.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $449.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $135.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.32 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,265.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6,937.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $311.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $322.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10,589.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $759.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $42.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $200.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,557.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $148.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $70.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $64.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $18,474.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.63 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,111.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $558.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $225.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $45,302.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.90 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $186.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $48.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,001.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2,519.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | Y | | $2.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $57,919.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.66 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,492.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $80.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $295.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $722.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $162.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $124.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,245.26 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $35.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.00 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,161.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $35.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,015.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,285.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $176.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,569.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $444.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,143.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $60.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $211.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $59.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $263.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $56.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $144.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,727.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $25.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $39.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7,088.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $310.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $87.36 |

BlockFi, Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $90.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,157.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $146.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $57.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,454.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $123.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,053.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,254.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $625.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $453.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $26.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $39.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $188.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $32,133.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $10,667.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.30 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,650.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $20,102.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $94.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $834.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $502.30 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,136.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,704.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,862.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,231.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $24,333.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.21 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $5,068.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $39.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,784.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $35.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $71.79 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $48.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $596.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $4,739.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,143.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $80.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,090.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $16.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $84.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $89.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $124.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $25,163.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $282.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $66.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2,374.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $7,126.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $107.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $52.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $36.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,684.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $510.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,827.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $729.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,332.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $45.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $169.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,232.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $164.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9,953.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,174.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $58.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $970.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12,006.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $6,649.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.00 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $494.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $316.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $990.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $153.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $72.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $258.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $51.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,560.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $120.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,398.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $107.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4,294.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $14,579.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.20 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,068.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $39.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $663.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $75.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $717.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $570.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $186.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $533.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $58,870.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.41 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | Y | | | | $68.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.35 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $257.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,232.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $952.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $69.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $218.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7,931.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $500.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10,449.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.92 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,599.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $51.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6,616.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $83.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $199.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4,703.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $69.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $21,194.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.13 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $318.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $31.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,457.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $230.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $39.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $521.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,372.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,657.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,318.09 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $855.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,216.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $321.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $710.73 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $526.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,981.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,327.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $19.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $10,615.65 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $430.62 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.07 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $121.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $369.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,974.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.45 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $704.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $297.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,574.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $100.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,065.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $77.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $133.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2,472.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $907.31 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $26.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9,391.85 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,356.61 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $311.58 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.75 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,382.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4,206.43 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,842.20 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $179.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,762.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $786.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,235.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $86.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2,037.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $97.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $378.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $39.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3,433.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $101.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $144.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $127.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $54.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2019 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,285.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,153.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,045.81 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $247.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $31.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $45.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,857.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $141.68 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $38.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $291.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $444.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $846.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,312.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $12,766.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.66 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $4,465.87 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $210.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13,281.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.64 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $152.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $110.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $166.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,212.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $98.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $339.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $3,988.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $87.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,411.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $87.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $296.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $5,854.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.62 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $158.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $120.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,436.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $108.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $358.65 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $84.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,574.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $19,801.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $37.63 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $19.34 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.53 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $125.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $259.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $93.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $45.72 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $177.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $2,001.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8,945.31 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $161.39 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $111.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $600.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $105.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $87.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $11,295.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $201.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,872.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $144.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $568.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10,302.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $18.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $22.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $874.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,271.16 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,261.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $72.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $733.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $4,182.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $67.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $38.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $13,436.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $167.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $726.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $40.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $13,657.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.92 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,659.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $60.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,585.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $71.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $519.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $39.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $50.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $378.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $181.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $133.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $387.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $123.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $0.74 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $80.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $10,757.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.86 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8,913.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.13 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,142.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $69.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,386.73 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22,724.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.99 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $38.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10,769.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.28 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2,110.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $90.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $536.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,700.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,982.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $602.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $364.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,144.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $210.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $575.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $152.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12,489.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.89 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $119.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $24.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $115.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1,073.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,134.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $108.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $769.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $17,116.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.90 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $70.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $806.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $856.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $821.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $608.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $61.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $120.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,186.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,250.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $787.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $33,467.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.76 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,330.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $125,048.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.22 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,245.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.46 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,280.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $135.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,739.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.37 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $65.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,486.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $51.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $233.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $55.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $31,887.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.04 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8,693.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.28 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $12,592.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.67 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,368.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $11,367.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.57 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,285.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $28.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $175.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $85.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $134.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $751.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,724.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $120.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $385.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $52.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $365.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,870.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | Y | | | | $686.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.81 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $39.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,651.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $72.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $225.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $190.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $103.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $392.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,617.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,859.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Pentagram | 250 Park Ave S , New York NY 10003 | 5214 | 11/21/2022 | Vendor pre-petition invoice outstanding | | | | | $24,640.00 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $342.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $550.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $164.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $537.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $76.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $39.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $43.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,219.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $105.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $828.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.50 |
| Perkins Coie LLP | 1029 West Third Ave., Suite 300 , Anchorage Alaska 99501 | 1235 | 11/1/2022 | Vendor pre-petition invoice outstanding | | | | | $2,892.50 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,667.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $170.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $42.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $149.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,092.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.84 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $212.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $122.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $47.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $60.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $294.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $120.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $197.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,329.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $280.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5,382.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $28.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $207.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $67.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $113.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $154.96 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,400.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $794.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8,033.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,626.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.31 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,273.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $17,861.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $588.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,725.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3,640.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.72 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10,393.82 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $108.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.83 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6,244.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $1,423.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8,173.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $46.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $891.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $13,465.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2,210.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,408.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12,079.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.49 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,720.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,083.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $8,419.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.46 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | Y | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,724.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $105.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $41.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $25.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $224.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $10,552.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $25,423.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.97 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $37.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $50.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $149.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $418.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $787.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $345.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $183.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $96.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,909.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,480.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $41,950.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.13 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8,126.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,922.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $752.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1,455.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $566.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $68.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $55.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $233.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $465.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.49 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $131.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $31,990.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.55 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,903.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,207.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $157.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $136.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4,918.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,268.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,310.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $88.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33,357.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.59 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $309.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $259.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,126.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.71 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $923.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $23,887.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.59 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $106.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9,735.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.68 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $37.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9,017.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.77 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $52.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $70.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $136.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $214.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $34,729.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.71 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $190.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2,254.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,246.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,619.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $22,653.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $489.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,938.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1,433.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $23.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $27.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,094.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $78.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2,448.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $287.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $384.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,487.00 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $108.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.38 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $26,535.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.08 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,605.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.69 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $346.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,020.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $268.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $24.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $63.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,656.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6,945.25 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $67.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $112.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $72.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $31.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,099.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $31.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,657.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $133,690.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $408.46 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $139.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $856.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $3,122.71 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 637 of 2685

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $80.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $80.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $8,348.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.60 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $318.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $52.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,491.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $304.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6,928.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,530.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,272.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $4,618.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.79 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $255.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,831.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $708.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,120.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $244.35 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,313.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $47.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $124.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1,890.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,588.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,899.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $167.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12,672.33 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,246.91 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $28.87 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $551.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $542.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18,898.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.61 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $92.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10,786.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.36 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $70.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $203.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $42.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $139.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,252.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.93 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,195.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9,642.96 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $145.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.87 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,081.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3,939.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $4,341.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $113,577.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $584.39 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $41.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $87.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,740.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $323.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2,102.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $301.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $9,429.11 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $111.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.33 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,039.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,808.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2,352.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $716.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $14,876.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.52 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $37.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $55.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2,001.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $194.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $70.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $15,338.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $50.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.41 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $2,735.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $96.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,090.07 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $105.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,445.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $300.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,924.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,031.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $16,024.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.92 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $61.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,495.31 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $93.79 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,997.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $44.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,758.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $34,818.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,172.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,349.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,496.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $911.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $73.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $48.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3,220.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $532.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $167.58 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $147.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $26.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2019 | BIA | | | | | $23.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $389.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $88.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,938.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $189.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $85.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $612.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $60.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | Y | | | | $67.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,626.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $189.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,772.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,141.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11,073.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.51 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $67.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,332.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $163.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $104.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4,208.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $35,831.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.23 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $195.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $644.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,388.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $70.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $89.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $300.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/22/2018 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $79.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,649.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,009.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $192.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $34.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $23,551.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,780.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,819.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $72.90 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $36.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $343.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $28,034.83 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $478.00 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.50 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $3,347.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1,582.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,227.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $300.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $415.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $42.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $6,494.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.86 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $576.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $183.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,109.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,988.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $87.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6,002.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.29 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $11.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/14/2020 | BIA | Y | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8,458.61 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $250.19 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $88.18 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.88 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $111.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,896.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6,246.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5,012.69 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $51.91 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $39.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $128.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $249.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $926.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,697.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19,146.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $30.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $31,981.69 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $2,887.73 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.53 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,830.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $109.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $146.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8,727.34 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.25 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $175.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $26.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $64.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $43.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2,457.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,267.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.33 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $448.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $38,901.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $39.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $197.47 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $94.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $9,703.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.66 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $43.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,009.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $845.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $63.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $67.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $339.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,361.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $7,683.42 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,833.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,127.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $77.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2,544.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5,715.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.79 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5,357.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $16,223.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.60 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $469.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $24,070.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.54 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $40.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $69.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10,601.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.41 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $95.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $13,767.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $10,098.24 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $120.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $106.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $162.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $10,837.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.79 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $47.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $7,626.86 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $698.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $695.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5,013.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | Y | | | | $181.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $47.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14,507.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.43 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,200.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | Y | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $70.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $51.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $86,823.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.96 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $342.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $384.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $12,338.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,509.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $636.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $10,322.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.28 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $76.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1,837.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $45.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,094.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $138.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $105.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $921.47 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $351.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $153.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7,888.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,195.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $25.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $32.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $71.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $137.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $34.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3,674.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.84 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $254.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $94.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $388.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $87.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $569.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $75,206.68 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $307.37 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $6,716.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $38.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $609.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9,278.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.51 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,381.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $42.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $55.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11,595.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.27 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $149.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,897.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,125.78 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,877.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.38 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $32.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $151.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $354.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $62.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $683.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,360.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,701.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $11,313.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.97 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $46.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,876.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $746.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,064.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $50.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $332.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,593.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $37,438.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.28 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,620.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $271.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $40,121.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $36.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $405.32 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13,775.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.81 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $260.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,336.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $197.48 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $101.78 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $54.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $214.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $51.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $474.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13,082.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.87 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5,075.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $24,628.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.32 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $104.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $313.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $81.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $696.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $343.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2018 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $776.21 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $17,863.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.33 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $744.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.78 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,589.46 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,624.48 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,125.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $635.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $276.67 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $63.22 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $53.70 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $399.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $44.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,659.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $554.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $799.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,819.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $683.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $224.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10,639.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,060.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $200.55 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $4.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,414.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $20,445.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.96 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $722.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11,369.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $873.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $932.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $676.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15,350.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.85 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,708.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.94 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $246.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $50,983.16 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.29 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $154,814.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $239.28 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,559.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $316.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $500.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $83.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,037.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $140.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $27.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,422.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $64.63 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $20,168.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,281.49 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $513.10 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $154.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.55 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $345.84 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $85.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $619.62 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $28.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1,636.98 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $81.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5,569.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $590.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $30,569.39 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,337.25 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,325.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $125,168.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $522.22 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $56.48 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $43.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $189.42 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $33.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $381.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $109.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $968.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $371.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $1,930.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $73.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,349.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12,645.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.13 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $678.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $143.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $46.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $17,167.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $95.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $827.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $533.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10,017.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $478.32 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $257.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $111.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10,142.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.32 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $33,461.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.75 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,194.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $588.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $54.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $21,594.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.18 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $59,030.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.76 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,608.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $21,039.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.32 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $79.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $355.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,410.80 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $950.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $46.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $61.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $70.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $64.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $228.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $252.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12,975.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $32.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $49.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $863.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $699.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7,222.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $78.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $102.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $92.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $219.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $225.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7,113.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,218.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $161.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | Y | | | | $24,421.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $40.41 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $71.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,894.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3,228.14 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.68 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $477.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $294.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $32.85 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $279.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $92.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $185.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $802.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $39.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $30.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,625.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,056.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $148.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,963.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,463.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18,978.94 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $135.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.73 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $5,682.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.26 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $578.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $6,881.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,056.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $7,599.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,692.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $7,715.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.70 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,994.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $98.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $228.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15,838.19 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,467.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,980.20 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $235.54 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $74.65 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $32.96 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $31.34 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.70 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,472.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,014.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.22 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $117.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $165.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5,577.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.04 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $863.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,097.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $173.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $77.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $14,357.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.10 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,589.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,009.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,774.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,828.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.82 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $736.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $32.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $106.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.76 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $148.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | Y | | | | $0.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $615.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13,165.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.92 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $191.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $213.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $235.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $895.35 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,284.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $471.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $183.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9,095.88 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,002.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $193.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $177.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $119.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $14,212.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $74.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $59.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7,738.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $15,714.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.84 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $14,913.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.58 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $93.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $30.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8,205.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $101.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $100.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,231.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,643.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $71.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $92.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $6,056.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $130.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $72.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,215.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $30.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,412.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $120.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $713.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $59.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $286.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $12,789.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.54 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $535.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,506.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,838.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,091.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,460.65 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $30.54 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $224.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,178.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $83.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2019 | BIA | | | | | $33.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $43.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $981.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $111.13 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $46.90 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,197.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 7/24/2019 | BIA | | | | | $336.85 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $328.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $625.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $31.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,908.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $51.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $289.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,302.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $117.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,056.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $10,885.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $411.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $208.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $32,889.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,026.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $55,445.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.76 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8,375.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,434.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $133.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $60.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $23.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $274.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,653.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $85.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $47.87 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $87.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $110.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,002.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,792.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $98.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $111.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,212.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $33.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,980.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $11,297.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.35 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $23.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $30.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $1,908.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | Y | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,883.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $219.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,341.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $115.12 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $192.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $161.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $26,535.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.06 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $828.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,747.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,496.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $109.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,059.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $653.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $245.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $930.26 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $156.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10,378.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.85 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $2,080.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $417.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $58.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $43.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $160.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,207.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $362.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $41.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $550.83 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $112.35 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $926.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $50.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,860.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,132.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,700.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.59 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $714.22 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $473.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $31.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $30.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $437.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | Y | | | | $0.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $186.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $873.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $79.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,300.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $64.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $9,421.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $197.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $81.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $103.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $571.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $163.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $648.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $45.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $7,375.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.56 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $243.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,288.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $71.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6,464.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $94.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9,544.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.93 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11,276.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $8,959.00 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,034.95 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $274.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $83.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,487.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $171.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7,154.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $31.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $350.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $5,648.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $4,538.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $68.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,132.47 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $110.84 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7,716.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $566.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $532.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $101.36 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $123.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $2,266.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $154.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $71.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $269.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $144.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,127.87 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,573.53 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,312.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,034.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $116.98 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | Y | | $51.84 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $47.52 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $29,884.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.35 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $37.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $17,788.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.92 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,360.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $56.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $89.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6,345.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $432.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $769.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $86.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $244.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $506.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,055.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $162.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,761.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,444.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $13,595.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.58 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $109.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9,008.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.71 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $2,210.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $41.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $671.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2,150.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $44.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $74.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $635.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,855.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $30,527.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.29 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $38,952.57 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $197.33 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17,860.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.10 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3,650.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $117.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $9,211.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $95.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $12,721.57 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $3,091.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,905.25 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.95 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $997.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17,355.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $32.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $576.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $74.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $64.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,433.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $69.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9,580.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $51.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6,928.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $76.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,675.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $16.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,186.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,856.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $28,791.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.14 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $29.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $274.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $92.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $34.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $418.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11,554.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $423.40 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $280.46 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $196.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $51.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $66,770.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,544.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.68 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $16,243.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.27 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7,606.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $141.26 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,689.40 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $5,305.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $250.77 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.74 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $278.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $68.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $150.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,751.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $70.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $336.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,216.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $409.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $86.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,202.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $102.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,141.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $108.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $213.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $207.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $41,942.40 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.82 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,728.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10,261.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $166.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $91.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,288.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,518.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $41.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,573.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $27,071.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.32 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,259.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $37.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $39,862.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $115.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,698.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $480.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8,455.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $709.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $306.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $91.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $249.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,878.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $813.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $281.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,220.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $65.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $106.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $23.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $154.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $105.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $124,856.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $81,838.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $413.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $553.58 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $74.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $72.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,646.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $66.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $11,016.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.81 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $22,233.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.86 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $585.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $80.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $89.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $99.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7,414.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $254.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8,936.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.71 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $165.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $5,507.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $48.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $892.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $106.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $7,047.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.80 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $83.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $170.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $186.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $74.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $87.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,113.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3,561.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $262.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,275.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $216.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $72.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $53.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,247.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $306.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $19.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,290.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5,388.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.34 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $460.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $860.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $179.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $212.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $277.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20,192.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.25 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $164.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $90.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,148.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $27,419.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $635.65 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $328.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7,769.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6,364.70 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $536.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $20,227.68 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $144.78 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $31.68 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.54 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $611.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $227.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $37.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $298.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,497.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $1,478.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,366.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $547.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $285.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,869.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.89 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $71.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,278.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,070.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $106.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $94.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2,107.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,037.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $32.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $362.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $499.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $97.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,462.90 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $802.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $13.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,372.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $184.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,496.38 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,037.70 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,662.68 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $112.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,357.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $42.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $34.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $114.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $69.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $773.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $817.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $30.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1,218.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $164.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $77.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $202.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $27.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $106.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $54,989.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.47 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $210.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,029.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $204.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $812.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $89.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/20/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $883.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $94.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $172,459.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $865.24 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $285.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $112.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,181.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $29,258.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,420.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $68.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $41,308.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.12 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $44.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $40.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $43.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,790.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | Y | | | | $3.50 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,354.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $64.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $43.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,934.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,420.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $238.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $515.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $11,256.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $39.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2,062.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,915.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,816.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $7,253.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.33 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,130.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $185.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $312.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $15,416.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.81 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2,334.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $66.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $106.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $163.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $44.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $101.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,434.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,509.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $286.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $116.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,215.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $48.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $56.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5,567.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5,161.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $955.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.44 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $69.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | Y | | $0.86 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $24,141.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,679.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $930.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $383.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $2,001.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $52.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $164.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $276.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,610.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $730.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7,341.89 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $256.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $317.67 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | Y | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $678.52 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $577.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $687.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/5/2019 | BIA | | | | | $1,534.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,159.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $379.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,003.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $50.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,007.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $896.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $248.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9,282.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,117.99 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $131.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $354.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $330.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $422.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,149.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $371.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $673.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $120.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,350.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $535.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2,224.89 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $17,411.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.60 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $93.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $64.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $106.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,128.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $645.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $282.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,251.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $42.95 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7,605.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $583.33 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $23.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $18,331.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.77 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $359.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $235.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,298.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $73.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $86.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $93.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $114.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10,126.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.52 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,894.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $271.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,976.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $725.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,531.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $210.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $610.69 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $121.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $17,225.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.79 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,544.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $129.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $59.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | Y | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $34.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,085.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $58.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $70.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | Y | | $0.83 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $37.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,923.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,883.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $486.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13,733.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,497.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $4,309.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $11,760.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.33 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $506.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,231.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $10,371.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $34,669.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,361.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.95 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.23 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $159.79 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $40.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $305.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,603.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5,658.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,929.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,549.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8,727.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $237.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $7,030.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.21 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $126.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $72.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $34.86 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $93.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,199.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $40.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $75.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,332.73 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $306.54 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | Y | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $238.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4,580.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $258.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $112.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $13,772.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,003.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $21,573.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.72 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $119.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $92.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $563.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $991.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,435.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $213.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3,456.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,874.54 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $84.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $401.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $97.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $190.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $607.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,689.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9,599.50 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3,539.63 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.99 |

BlockFi INC.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $399.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $77.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $112.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $149.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $132.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $807.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,468.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,276.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $25.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,638.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $10,674.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $42.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7,485.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $114.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $158.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,153.87 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $16.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $13,327.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.81 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,296.21 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 695 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,675.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.68 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $274.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6,370.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $107.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $70.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $81.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $95.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $957.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $237.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,967.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $60.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $47.52 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | Y | Y | | | $28.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $97.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $43.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,719.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,282.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,603.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,718.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $155.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $45.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $232.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $46.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $2,073.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5,543.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $72.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $318.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $7,920.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $39,584.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $232.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $12.24 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $185.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,721.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $65.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,253.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,906.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $229.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $163.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $188.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $5,395.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.97 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $83.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $141.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $42,782.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $231.14 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3,174.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $29,846.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.75 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $46.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $35.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $36.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $10,484.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.34 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $9,861.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.45 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,515.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,687.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $16,732.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.59 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,106.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $937.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,060.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $21,572.07 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,706.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $38.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $180.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $67.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,058.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $345.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $66.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $286.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $80.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $325.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $4,530.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $46.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $872.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $387.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,406.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $109.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | Y | Y | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13,649.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.66 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $16,139.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $34.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $963.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,700.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,243.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $361.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22,315.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.37 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,651.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,158.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $50.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $104.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $149.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $551.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2,566.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7,796.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.00 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $535.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $484.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,799.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $644.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | Y | | | | $5,000.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $17.89 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $13,957.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.83 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $81.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $34.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,193.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $209.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $8,084.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.77 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $21,877.50 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $40.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $652.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $315.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,874.78 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,101.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4,008.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,967.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $47.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $31,871.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.35 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | Y | | | | $11,323.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $37.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,092.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $32.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $555.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $118.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,331.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $10.79 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 701 of 2685

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $182.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,009.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.64 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9,197.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $116.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $14,701.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.92 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $74,312.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $283.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $233.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,056.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $357.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8,491.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.24 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $91.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $526.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,440.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,585.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $990.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $145.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,168.79 |

BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $112.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $331.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $265.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3,436.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $312.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,252.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $23.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,071.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $203.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,338.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,139.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $64.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $332.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $661.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $101.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,920.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $76,815.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $291.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,022.04 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 703 of 2685

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $48.36 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $69.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $781.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $670.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $63.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $30.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,984.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $65.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $35.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $18,558.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,319.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $215.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $61.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,673.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $12,260.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.88 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $26.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $188.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $729.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1,225.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $104.76 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $5.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $215.83 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $31.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $43.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $36.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $313.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $145.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $6,521.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $23.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $87.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $530.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $12,320.31 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8,226.71 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.19 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,299.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $68.80 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $879.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Inc.) - Part 4    Page 705 of 2685
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $104.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,335.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4,910.10 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,128.82 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $25.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $22,143.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.54 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $761.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $259.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $72.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $6,084.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $248.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,250.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,522.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.96 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $116.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | Y | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $341.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $382.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $77.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,674.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,243.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $123.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $119.34 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $31.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $74,598.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $732.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $437.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,121.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $35.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $395.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3,204.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $154.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $993.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,501.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $391.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $32.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $92.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $299.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $234.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $268.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,618.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $87.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,889.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $571.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $6,313.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.27 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6,178.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,814.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.90 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $711.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $586.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $494.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $304.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $104.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $172.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,265.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $902.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,089.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,017.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,562.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,400.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $34.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $769.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $243.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $1,941.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,935.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $51.87 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.15 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $897.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,216.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $209.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $5,718.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,696.23 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $30.36 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $19,791.97 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $259.81 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.97 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $386.81 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10,021.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $50.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $74,248.49 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $17,950.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,114.75 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $33.76 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.09 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $547.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,794.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $78.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $136.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $100.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $322.70 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $526.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $173.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $299.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $12,603.78 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,472.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $102.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,542.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $134.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,353.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,131.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $68.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,835.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $801.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $53.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,360.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $82.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $34.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $11,773.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.08 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,696.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,500.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $219.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $4,084.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $688.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $498.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $67.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $29,828.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.29 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $542.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6,704.89 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $32.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,367.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $56.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,257.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $39.36 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,819.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $450.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $37.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $226.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $476.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $110.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2,015.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2,127.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $541.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $10,645.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $500.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $574.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $224.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $81,973.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.20 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $72.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $20,853.52 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $34.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.45 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $461.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $935.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $159.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $399.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,133.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,985.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $44.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/27/2019 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $172.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,751.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,450.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $208.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $399.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $59.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $351.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $71.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $408.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $114.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $637.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $455.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $27.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $70.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,366.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $170.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $398.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $315.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19,143.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.38 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,654.78 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,058.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $577.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $28.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $39.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $10,433.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $41.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3,307.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $165.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.50 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $140.50 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $72.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $170.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,371.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $67.57 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $57.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,675.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $11,613.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $37.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $129.12 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $94.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $63.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $26.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $290.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $140.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $47.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $222.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $212.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1,495.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $20,855.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $752.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,782.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $30,760.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.82 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $68.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,658.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $705.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $730.44 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $81.09 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $16,286.46 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.62 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9,043.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $347.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,940.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,088.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $52.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,519.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $281.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $472.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $33.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,092.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $62.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $75.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $220.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $5,764.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $68.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | Y | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,295.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $94.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $7,185.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $292.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9,885.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $120.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $65.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $50.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $118.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6,378.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,243.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $11,752.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.25 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $122.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $242.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $843.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,138.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $258.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $278.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $33,528.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.58 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,239.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $90.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9,154.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.82 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $239.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $24.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,002.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $549.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4,265.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $118.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9,038.64 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $924.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $58.36 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $14,553.75 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $830.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $55.56 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $34.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $612.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $335.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,816.91 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,708.21 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2,480.28 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $23.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5,115.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8,667.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,282.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,493.94 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,299.29 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.66 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9,085.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.20 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $579.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $80.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $183.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,087.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $148.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $816.56 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $302.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,622.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $710.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $12,023.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.86 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,219.10 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $193.98 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $7,391.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.43 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $457.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2,250.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $41.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $512.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $350.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,922.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $153.53 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,526.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $188.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $327.65 |

BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3,017.93 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $706.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $21,637.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.13 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $194.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,407.92 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2,906.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4,692.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $45.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $9,172.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,435.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $50.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $47.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,543.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,712.84 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $354.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $54.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $588.14 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $190.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $32.85 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $82.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $335.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,167.11 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2,586.77 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,698.15 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $903.96 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $859.15 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $444.84 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $121.87 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $105.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32.43 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $30.81 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,616.66 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $94.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $8,050.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $451.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,844.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $259.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $71,687.79 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $742.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.90 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $35.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $54,142.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $150.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1,061.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $171.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $38.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $5,946.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.08 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $10,892.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.59 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | Y | | | | $3,062.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $8.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $301.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | Y | | | | $7.39 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $137.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4,112.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $9,330.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.70 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $346.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10,375.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.26 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $234.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $317.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11,626.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.55 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4,566.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,725.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $57.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,133.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,211.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $115.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $467.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $94.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $169.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9,943.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.28 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $47,224.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $68.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,112.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $5,363.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.81 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,253.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $29,684.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $259.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $30.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $42,987.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.95 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $30.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $15,324.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,015.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,909.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,269.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | Y | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $582.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $1,007.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $693.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $51.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $140.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $61.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9,380.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $281.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $203.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,341.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,074.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,041.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4,855.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,702.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $3,215.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $49,769.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $79.79 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $292.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $77.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $12,239.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.11 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | Y | | | | $76.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.21 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $435.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,090.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1,696.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $214.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $9,680.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.60 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $587.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $210.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $10,978.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.52 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $95.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $93.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,092.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $80.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $186.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $7,027.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $280.70 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $129.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13,292.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.65 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $813.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $71.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $30.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $73.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $491.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $43.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $46,620.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.82 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $116.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3,353.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $516.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $11,866.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $899.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4,656.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.49 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $63.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7,507.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $21,876.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.60 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $82.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $77.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $52.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $150.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $694.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14,761.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.53 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $368.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,731.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $29,928.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.24 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $13,892.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.99 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | Y | | $79.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | Y | | $0.44 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $111.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $23.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $177.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $24.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12,197.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.94 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,289.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,184.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $30.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,625.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,932.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5,246.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $76.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8,798.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $969.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $48.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $1,884.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,698.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $63.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5,669.13 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,331.62 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $12,158.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.36 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $21,060.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,019.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $518.44 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $734.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $160.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $24,621.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $42,721.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $274.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $14,537.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3,881.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $35.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $98.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,063.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $704.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $50,112.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.46 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $321.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $85.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $39.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,224.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $66.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $31,723.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.74 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $81.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,108.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,119.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11,689.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.59 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $153.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $193.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $119.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $106.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,449.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $42.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,141.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $242.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $199.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,998.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $8,474.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $114.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $12,660.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.16 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $94,853.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.19 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $334.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $78.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,890.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $10,442.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.82 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,083.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,896.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,540.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.72 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $61.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8,350.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.54 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $190.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $333.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9,469.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,846.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $94.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $16,121.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $801.73 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $84.96 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $74,916.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $92.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $418.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $13,609.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.57 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $17,123.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.86 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $974.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $79.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,239.37 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,432.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $98.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $24.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $598.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $914.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $94.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $824.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $73.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $928.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $16,859.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.82 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $61.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $830.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2,285.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $424.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $84.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,902.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $139.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $34,843.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $53.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $99.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $31.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8,697.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.71 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $67.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17,007.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $148.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $845.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $347.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $114.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $446.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $718.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,155.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $107.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,703.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.73 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $63,997.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $333.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $51,814.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,665.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,691.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $375.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,157.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $595.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $274.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $117.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,876.18 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi, Inc.) - Part 4    Page 735 of 2685

BlockFi, Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $112.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $15,125.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.17 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $114.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $206.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $539.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $10,374.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $20.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $105.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3,587.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $149.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $20,556.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.36 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $417.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $62.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $763.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $267.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,389.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $35.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $32.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $52,016.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.99 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,677.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $42,151.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.94 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $68.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $21,728.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.94 |
| Postie | 3616 Far W Blvd Ste 117-103 , Autin TX 78731 | 8839 | 1/19/2022 | Vendor pre-petition invoice outstanding | | | Y | | $80,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15,103.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.94 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13,576.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.80 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,233.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,231.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $1,570.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $15,853.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.74 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $68.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $100.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $319.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,936.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,449.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $24,713.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $5,462.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.61 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $127.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $50,848.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $601.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4,633.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,941.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $33,976.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.41 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $486.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2,346.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $21,815.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $178.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5,778.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $159.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,697.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $458.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $22,120.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.33 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $21,942.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.78 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $232.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.17 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 738 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,141.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $381.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $118.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,093.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,490.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $62.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $801.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $70.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $40.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $3,259.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $211.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $584.53 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $490.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $110.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,037.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $121.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $42.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,815.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,326.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,212.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $5,334.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,113.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5,041.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.43 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $18.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $565.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $104,931.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $493.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $82.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $35.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $32.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $55.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $494.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,451.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,691.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $33.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $117.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $70.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $99.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $335.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $371.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $293.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $574.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $57,644.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.47 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,650.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $266.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $45.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $16,734.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.11 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $140.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $3,583.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | Y | | | | $0.26 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,002.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $14,142.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.67 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $422.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $77,946.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.88 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $107.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,320.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $517.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,598.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $685.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $93.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $446.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,118.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $852.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,960.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $575.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,770.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $43.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,223.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $120.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,302.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $550.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $56,930.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $278.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,268.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,814.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,619.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $329.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $21,022.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,099.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.31 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10,310.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.33 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $73.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $21,421.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $27,209.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $48.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $194.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $14,931.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $114.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5,213.06 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,437.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $757.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3,015.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,152.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1,266.75 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5,990.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,279.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $230.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $64.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,941.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $150.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $230.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $116,709.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.57 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,226.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8,149.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.86 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $16,844.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.53 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $21,433.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.06 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $365.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5,227.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $127.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $36.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $461.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $35.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $203.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $11,931.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.46 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $6,758.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,057.41 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $90.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $117.80 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8,210.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $43.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $114.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,893.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $703.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $83.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $77.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,600.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $74.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11,190.37 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,053.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.64 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,473.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $42.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,488.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $39.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11,279.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.77 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,859.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4,607.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2,317.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $595.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $14,972.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $243.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,744.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,380.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $44.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $830.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,573.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,178.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,106.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | Y | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $168.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $137.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11,446.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.62 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $464.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,461.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.91 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $250.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4,357.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,677.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $64.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,343.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5,633.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,103.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $539.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $622.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5,410.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $112.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,140.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $96.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $5,410.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.10 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $12,945.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,237.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $22.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $698.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $43.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8,749.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5,242.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $183.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $394.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,930.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,265.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $3,611.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17,613.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.68 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,702.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $28.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $30.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $33.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $277.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $317.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $621.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,263.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $31.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,578.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $970.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,986.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $245.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $19,815.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,770.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $61,549.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.86 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5,959.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $27,492.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $188.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $85,825.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,462.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $237.87 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $528.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $718.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $125,667.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $567.84 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,289.58 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.95 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $123.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $77.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $14,602.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.95 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $51.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $959.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | Y | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,971.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,570.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $116.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $192.46 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $103.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,271.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $26.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,592.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $10.39 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $54.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $615.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $111.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5,376.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5,894.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $105.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $35.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $22,743.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.84 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,652.17 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1,332.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $3,271.62 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $672.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,632.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $24.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $125.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $400.58 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $37.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15,509.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.81 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10,900.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,260.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $11,265.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.86 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,256.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,864.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $226.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5,716.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,572.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $543.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,145.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,385.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $401.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,861.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $101.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $318.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,289.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $806.51 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $313.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,724.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.86 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $90.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $10,239.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,870.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $392.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $282.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,339.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $19,079.90 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,640.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,170.74 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $213.61 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $107.32 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $98.85 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.91 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $121.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $3,032.71 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2,100.89 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3,072.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,466.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $42.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $352.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,234.38 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,896.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $574.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $216.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $27.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $468.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | Y | Y | | | $2,451.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.83 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $54,876.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.55 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,768.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,500.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $82.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,002.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,668.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,149.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $117.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,983.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $842.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,444.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $19.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3,725.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,267.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $602.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,691.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,051.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $333.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $103.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $118.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,997.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $2,341.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2,860.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $500.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $706.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $85.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $271.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11,325.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.80 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $290.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |

BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $77.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $21,751.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,929.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7,708.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6,304.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $149.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $275.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $727.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4,412.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $16,739.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.53 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $520.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $164.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $145.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $60.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $401.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $51.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $41.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $42,140.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.98 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $139.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $27.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $122.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $52.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,367.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $58.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $128.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $80.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $9,916.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.94 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,858.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,270.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,900.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $111.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $89.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | Y | | | | $1.00 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $193.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6,303.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $27.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5,412.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.50 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $43,157.49 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,147.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.73 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $156.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $129.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,531.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $43.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $10,361.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $135.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $51.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $479.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $108.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $534.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $694.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2,182.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $9,843.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7,382.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.13 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $43.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $125.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $12,293.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,229.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $42.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $158.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $82.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $107.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $87.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,131.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,571.62 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $89.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 755 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $560.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $814.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,099.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 5/19/2019 | BIA | | | | | $544.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,690.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14,074.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $45.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $5,074.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $24.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $47.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $671.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $403.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,187.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $26.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | Y | | | | $5.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $107.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $114.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $218.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $34.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,332.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,982.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $18.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,870.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7,224.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.17 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $11,196.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.30 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,864.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $590.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $54.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 7/21/2019 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $30.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,358.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $35.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,694.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $46.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $6,879.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $33.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,555.90 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,143.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $5,350.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.75 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $136.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,298.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $443.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,666.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.24 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,364.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $109.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $33.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $2,749.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $904.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $711.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $922.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | Y | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $112.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,261.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.36 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $97.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,890.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,897.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $122.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $568.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,610.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,708.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,442.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $512.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $476.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $26.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $621.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $34,478.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $178.37 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $318.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9,777.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,893.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $32.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $44.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,629.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $678.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $158.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $88.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $25,619.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.83 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $68.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,773.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $6,374.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $34.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $874.85 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $30.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $6,208.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $141.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $121.33 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,639.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $131.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $977.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $103.96 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 760 of 2685

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $640.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $120.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $530.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9,286.80 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,251.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $115.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $771.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $50.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $239.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $304.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2,916.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $25.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $817.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $69.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $76.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $82.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $140.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $573.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $45.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $32.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $690.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,555.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $10,995.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $17,230.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.60 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $121.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $772.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,573.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $5,244.71 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,489.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $34.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $56.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $386.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $93.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $865.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | Y | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $214.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.82 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $480.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $414.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6,466.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $250.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $181.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $267.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $23,712.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $115.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $437.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2,081.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5,497.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $150.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $7,219.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $62.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5,293.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $75.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $86.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $215.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7,734.99 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $16,950.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.56 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $81.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $52.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $52.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,440.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $190.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $516.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,121.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $1,749.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $496.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $133.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,381.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,225.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $130.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,285.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $19,969.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $995.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,201.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $452.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,891.43 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $6,143.62 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $66.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.42 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $50.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $118.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $126.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2,672.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $77.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12,459.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $811.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,028.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $3,293.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10,836.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.86 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,364.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.58 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $226.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $258.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $29,588.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $10,409.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.73 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $232.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $245.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $28.70 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $392.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $53.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $114.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $576.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,026.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,763.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.32 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $735.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2,133.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $195.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $157.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $29,268.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.55 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5,396.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $198.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,381.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,786.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $868.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $367.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $117.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,004.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2019 | BIA | | | | | $825.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,446.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,037.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,127.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,474.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22,686.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.61 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21,352.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.92 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,598.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $104,862.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.18 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $120.95 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $502.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $9,851.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.76 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1,960.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $587.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,968.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $70.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $23.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $68.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $397.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $84.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $216.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,875.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,239.79 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7,362.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.40 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $104.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,124.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,848.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $32,653.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.19 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4,327.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | Y | | Y | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $623.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4,241.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $60.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $303.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $18,893.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.61 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,195.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,314.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $2,748.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10,045.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $34.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,679.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $140.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $100.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $29.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $112.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $193,333.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $912.80 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22,624.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $21,627.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $391.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $406.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $144.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,042.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,464.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,947.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $334.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $480.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $139,199.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $670.05 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.27 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $192.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $114,257.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,706.67 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $60.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,254.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $139.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $746.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,798.75 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi, Inc.) - Part 4    Page 769 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $569.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3,084.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $144.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $38.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,835.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.72 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $34.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $14,990.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.47 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1,261.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $33.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,137.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $80.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $527.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $123.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $339.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $42.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7,290.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.58 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $8,503.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.90 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $113.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $73.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $15,278.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.19 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $287.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,386.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $701.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $19,836.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,251.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $23.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $554.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $106.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12,839.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.69 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $708.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,343.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,975.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $20.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $71.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1,793.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $159.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $111.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $532.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $214.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $40.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $76.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $38,940.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $40.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,584.05 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $147.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $169.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $166.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $19.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,578.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $204.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,709.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $812.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $137.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $152.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25,099.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.04 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $6,390.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,062.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $3,703.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,657.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13,676.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $16.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $506.47 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $55,537.52 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.91 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $2,045.16 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $105.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $38,404.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,132.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 10/17/2018 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,743.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,263.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $13,248.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,493.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16,417.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.84 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,072.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $169.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,490.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $814.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,684.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $14,868.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,016.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $115.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,185.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $63.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $117.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $8,320.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $30,501.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.14 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $22,412.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $101.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,702.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $528.78 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $21,072.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.26 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $55.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11,759.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.38 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $367.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $26,368.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.73 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,825.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $173.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $66.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $622.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $616.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,135.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,060.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,050.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $183.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $37,844.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $192.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $179.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $80.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $282.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $821.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $60.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,527.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1,485.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $96.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $55,480.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.70 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $275.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $401.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $173.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $707.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $60.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,712.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,188.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $175.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $49.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $49,978.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.49 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $55.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,698.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | Y | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $14,308.76 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,102.97 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $518.85 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $69.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.77 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | Y | | | | $48.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $212.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $426.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,984.84 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $56.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $79.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $612.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11,117.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.78 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $43.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $49.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $4,140.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $53.25 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/20/2019 | BIA | | | | | $234.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $35.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,519.72 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $261.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $11,369.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.86 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $98,514.99 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,642.65 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.48 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $143,786.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $22,897.95 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,031.30 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $797.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $311.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $293.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $236.49 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $180.25 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | Digits of | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $255.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $40,868.88 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $177.41 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16,609.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.63 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $120.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,552.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,567.45 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $375.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $22.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $677.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $321.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $13,921.86 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $899.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.25 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $83.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,183.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $129.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $223.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,276.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,767.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $449.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8,389.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $109.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $39.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $376.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4,961.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $94.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $866.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $67,090.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.60 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $460.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $79.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $686.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $30,820.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.75 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $147.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $744.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $291.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $58.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8,332.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.44 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6,659.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $54.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5,049.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,135.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,598.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $624.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,989.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $300.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $44.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,974.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $563.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $25.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $27.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $101.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7,634.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.73 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,740.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $869.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $141.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,558.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $67.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $116.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $92.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $17,136.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.67 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,008.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,157.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $25.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $231.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,114.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $306.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $41.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $3,482.89 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $32.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $4,222.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $56.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $739.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,840.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $243.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $727.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,577.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7,542.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.39 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $233.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $342.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $5,666.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $244.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $454.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $3,135.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $53.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $567.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,536.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $52.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $52.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $20,077.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.71 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $40.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $848.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,366.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,553.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $170.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $7,563.83 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $54.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,830.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,910.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $6,557.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $49,564.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $336.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,109.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $254.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14,968.20 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $7,967.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $210.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $38.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $484.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,123.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $110.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14,202.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $38.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7,245.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.18 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $31,822.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.52 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,314.95 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4,123.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,063.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $176.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,774.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $173.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $73.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $36.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $806.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $54.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $46.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $164.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,986.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $184.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $40,638.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.43 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $51.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $66.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,605.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $65.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1,049.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $10,602.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.81 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $128.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $62.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $253.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,178.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $365.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $58.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $32.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $232.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,571.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $16,572.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $247.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $950.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $588.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $818.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $247.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $43.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $221.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $98.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,915.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $884.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $42.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6,306.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $58.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $226.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,265.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/15/2022 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $27.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $290.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $333.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $44.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $378.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $81.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $935.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $621.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $31.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $93.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $186.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,632.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,534.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $120.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,740.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $394.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $468.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,409.51 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,549.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $966.18 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $265.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $35,106.21 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,609.09 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | Y | | | | $0.45 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $28.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $623.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $198.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $44.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $9,666.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.78 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $29.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $35.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $209.98 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $45.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $104.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $580.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,750.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $5,716.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.03 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $752.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,256.81 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $781.84 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $556.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $20,632.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $403.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $380.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $56,269.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $294.81 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $199.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $133.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $43.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,295.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $131.13 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $616.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,025.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $681.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $146.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $55.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6,050.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $12,635.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $67.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2,403.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $43.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2,784.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $589.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $12,324.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16,363.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.38 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $71.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $45.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,380.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $72.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $375.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,876.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $29.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $41,631.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $408.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $109.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $293.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,919.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $227.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,775.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,120.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $271.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $67.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $116.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $56.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,168.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $180.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $9,884.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $381.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $21,210.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $183.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $31,180.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.70 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,233.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $67.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $6,572.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $354.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,607.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $628.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $154.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3,816.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $42.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $8,850.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $110.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $50.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $76.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $48.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $123.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $279.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $447.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $50.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $714.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $297.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $48.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $255.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $28.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | Digits on File | 2/3/2021 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $47.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $934.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $458.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $59.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $17,077.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $128.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $184.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $10,616.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.97 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $20,672.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.33 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,564.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $35.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,290.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $598.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,841.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $461.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,988.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,816.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $12,234.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.41 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $256.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $322.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $33.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $27.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $91.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | Y | | | | $2,095.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $341.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $109.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $94.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $232.06 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $221.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $359.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 794 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $120.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $191.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3,350.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $905.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,455.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $576.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $17,087.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.32 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $63.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,044.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,501.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,098.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,168.83 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $47.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $50.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $106.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $154.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,822.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $54.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $5,533.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.75 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $110.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $65.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $6,374.78 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.52 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $759.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $67.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $900.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $193.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,433.48 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $96.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $209.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $12,190.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,954.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $400.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $51.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $431.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $9,395.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $76,422.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.42 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,763.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,244.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $10,542.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.66 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5,390.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.95 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $57.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $85.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $31,146.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.47 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $5,484.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.16 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1,126.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $55.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $66,300.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $303.92 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6,991.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $83.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,515.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,020.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $293.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $20.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,030.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $578.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $148.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2,731.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.55 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $88.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,671.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,254.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $9,256.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $235.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $51.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $288.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $343.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $5,060.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.87 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,280.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,505.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $477.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $140.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $934.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1,371.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $124.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $11,340.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.15 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | Y | | | | $0.05 |

Case 22-19361-MBK   Doc 242-3   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4   Page 797 of 2685
BlockFi Inc.
Case No.22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $14,380.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $192.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $29,625.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.26 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $33.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $124.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,131.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $137.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,310.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 5/18/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $4,065.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $41.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $739.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $399.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $349.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $191.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $886.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $90.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $18,962.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.73 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $58.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $254.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,430.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $39.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $992.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $88.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,444.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $16,745.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.89 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $28.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,713.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.00 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $21,592.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.40 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $351.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4,065.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $15,600.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $7,010.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,786.53 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.78 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $564.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $74.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,887.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,691.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4,674.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $8,801.71 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $504.82 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $259.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.29 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,745.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $38.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $173.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,854.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1,653.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case 22-19361-MBK   Doc 242-3   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4   Page 799 of 2685

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,270.53 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,781.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $161.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,441.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $34.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $2,035.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | Y | | Y | | $1.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $165.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,816.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $273.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $331.86 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6,440.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $306.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $15,192.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.00 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,752.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $130.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,247.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,201.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $205.62 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,555.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9,435.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.25 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $460.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $6.97 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $117.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,714.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $15,860.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.21 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $18,082.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.37 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $156.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,330.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $77.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $16,890.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $83.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $212.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,259.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $44.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $318.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $22,546.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.79 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $863.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,834.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $340.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $368.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $864.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $124.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $574.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $239.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $11,986.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.95 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $127.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $56.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $137.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $62.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $185.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5,514.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,472.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $321.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $292.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2,474.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $94.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9,521.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.55 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,732.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $150.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $119.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $112.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,693.20 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $41.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,288.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $107.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $470.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $44.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $766.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $16,063.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.39 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $63,928.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $309.61 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $59.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,096.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.35 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $343.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $341.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | Y | | $1.00 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $116.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,978.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $89.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $344.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $130.92 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $30.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,003.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,924.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,780.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $330.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $218.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $39.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $18.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $383.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $171.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $50.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $6,416.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $536.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,006.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $53,217.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $240.25 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16,875.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.56 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $113,480.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $531.65 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,609.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $494.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,327.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4,506.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $56.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $200.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,061.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $804.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,137.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $19,317.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.76 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $495.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $330.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $26.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $350.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $390.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,812.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,641.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $951.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $197.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $409.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $335.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,314.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $246.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $298.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,434.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,170.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $14,418.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $48,791.49 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.85 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $5,847.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $868.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $13,821.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.91 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $98.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,387.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $42,134.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $47.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,684.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $365.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $733.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $30.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9,725.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $165.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,859.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $81.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,049.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3,989.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.25 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $142.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $795.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $1,245.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,037.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $6,369.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.60 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $134.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $51.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $105.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $154.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,109.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.35 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,939.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.93 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $760.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $75.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,382.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,650.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $86.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $8,520.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,067.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7,287.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $653.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $533.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,257.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $29.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $493.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $705.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $117.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,838.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,274.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $236.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $223.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $118,071.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.61 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $73.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $118.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6,133.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,007.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $253.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $181.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,967.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $34.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $98.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $43.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $279.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $444.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $167.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,670.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $3,762.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $29.02 |

Case 22-19361-MBK   Doc 242-3   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4   Page 809 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $53.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,846.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.97 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9,864.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.02 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $1,563.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,019.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $31.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $99.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $6,237.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,671.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6,212.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $213.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $422.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,530.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $224.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $98.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $40.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $348.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $151.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $81.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $83.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $118.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $3,844.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,001.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28,059.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11,882.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.97 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $737.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,093.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $299.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9,505.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $37.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,144.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $250.66 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,220.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $34,125.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.76 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,316.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $31,522.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.59 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11,732.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,318.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.71 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $665.81 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $79.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $53.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $132.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $85.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,983.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $312.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $94.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $31.36 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $781.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $53.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,449.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $21,750.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $145.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $81.46 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13,704.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $790.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/12/2018 | BIA | | | | | $41.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,336.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $399.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $4,810.80 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $121.81 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $114.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $44.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,438.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $100.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $37.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $14,502.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.59 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $240.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,953.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $215.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $104.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $25.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,224.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $190.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $57.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $477.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $46,235.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $250.28 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $105.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $37.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $69.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $733.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $963.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $69.86 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $40.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9,749.25 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,299.73 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.76 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,228.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $449.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $14.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $185.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $13,151.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.84 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,260.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $38.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $52.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $29.77 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,249.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $753.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3,744.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $30,890.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.31 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,732.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10,907.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $73.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.60 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $49.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $37,671.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.96 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $276.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $229.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $228.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,099.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $9,308.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $701.24 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $88.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,731.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.55 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $73.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,484.57 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $23.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $333.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,997.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $15,367.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.73 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $527.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $76.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $15.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $279.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $18,225.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.86 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $48.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $118.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $379.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $181.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $499.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $35.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $619.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $165.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11,403.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,028.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $621.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $918.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | Y | | | | $22.57 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $435.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $40,493.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,141.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16,893.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $156.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,010.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,453.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,877.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,496.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $34.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $37,909.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.54 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,905.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2,143.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $970.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,098.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $101.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,944.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $23,797.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $60.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5,588.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,009.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,658.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,360.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $9,302.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $430.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $90.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $10,582.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.61 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $197.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $103.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,968.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 2/6/2019 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $20,374.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.50 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $17,380.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $130.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $103.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $28,651.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $537.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $278.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $43.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $531.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $173.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,829.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $103.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $75.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,489.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $121.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $51.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $36.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $30.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,863.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $40.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6,184.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.41 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $802.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $17,814.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $103.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2022 | BIA | | | | | $3,461.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,512.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $125.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,243.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $926.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $97.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,311.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $102,714.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $199.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $757.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $75.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $20,294.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.78 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $49.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $131.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $189.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,984.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $66.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $112.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $45.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $30.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $788.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $13,932.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.89 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $50.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $19.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $216.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $651.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $441.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/23/2022 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $754.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $19.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,175.93 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $686.29 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,096.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $50.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,241.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $186.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $84.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $719.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $100.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $13,701.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.71 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $739.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $145.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,076.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $234.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,334.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $22,694.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.74 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $160.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $6.48 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,570.80 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $426.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $57.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,629.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.19 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $15,156.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.34 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,842.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $532.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,870.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 3/30/2022 | BIA | | | | | $422.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,802.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,283.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,286.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $51.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $1,269.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,475.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $53,044.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $232.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $17,151.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.96 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $37.59 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,368.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $56.76 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $27.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $756.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $532.25 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $221.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8,672.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $89.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,238.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,405.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,822.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $382.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $52.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $50.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,018.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $903.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,131.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9,390.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $765.70 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $102.35 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $18,170.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $291.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,049.72 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $228.42 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10,517.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,091.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.39 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,602.27 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $77.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $5,466.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,081.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11,168.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.34 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,141.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $9,622.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,269.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8,975.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.98 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,088.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | Y | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10,970.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.56 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $50.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $79.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3,234.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,819.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6,974.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,993.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $151.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,159.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $740.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $113.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,091.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,621.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,760.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,589.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $20,132.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $24.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $506.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,787.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $84.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $256.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $620.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,190.36 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $195.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $45.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $123.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $135.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $59.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $203.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $19,063.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.76 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,975.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2,081.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $8,459.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.76 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $245.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $446.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,262.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $659.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,799.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $376.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $170.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $153.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $113.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,760.70 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $77.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $974.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $450.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,609.74 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $753.38 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $240.23 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $32.47 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $111.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,261.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $484.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $109.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $332.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $2,548.96 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $307.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $266.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,140.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.63 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $69.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $320.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $34.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $732.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,320.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,246.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $566.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,135.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,550.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $172.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $56,014.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $12,518.99 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $10,232.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.50 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $82.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $11,680.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.84 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,687.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,590.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,112.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,948.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,012.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $135,827.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $248.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,319.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.73 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12,093.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $18.37 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $60,969.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $294.82 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $521.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $286.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10,925.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $8,036.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.72 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $309.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $42,744.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $237.85 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $109.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $338.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $37.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,742.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $25.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,225.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $11,267.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $36.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $26,496.44 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $209.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $770.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,394.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $26,016.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.32 |
| Name on File | Address on File | on File | 2/28/2019 | BIA | | | | | $954.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9,558.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.89 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $128,528.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $599.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,816.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,190.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $96.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $625.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $381.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $43.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,203.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $106.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8,407.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $100.90 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $40,258.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.20 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $56.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11,807.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.86 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,662.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,779.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $49.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9,346.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $148.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $567.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $51.90 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $295.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $86,334.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $383.92 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $67.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $112.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,157.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,605.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $162.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $10,379.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $65.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,730.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $37.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $612.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $4,026.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $28.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,416.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $15,986.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $16,551.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.40 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $82.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $131.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,489.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $140.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $18,932.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.53 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $110.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,738.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $34.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $377.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $213.94 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $62.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9,759.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.74 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $43.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $223.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4,396.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $784.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $768.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5,632.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,478.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,136.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $45.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $96,622.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $456.11 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $62.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $173.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,583.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $60.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7,246.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.95 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $103.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,495.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $61,175.39 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $64.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,699.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $61.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $184.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $71.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $130.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $47.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $711.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $56.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $88,668.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $381.32 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $28,173.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.14 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4,153.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $16.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $4,374.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.85 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $398.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $66.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $149.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $45.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $251.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $547.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $17,316.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $32.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,806.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $39,547.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.55 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,099.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $25.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $32,002.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.56 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,712.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,580.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3,960.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $113.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $108.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,709.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $22,345.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.00 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $533.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,113.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $507.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7,986.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,724.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $376.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,876.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $191.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4,492.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $142.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $7,248.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $110,146.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $516.44 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $478.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,166.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3,848.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.75 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $357.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $27.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $25.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $34.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,674.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.36 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $143.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $25.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $368.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,047.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $522.52 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $328.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,568.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $43.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,048.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,014.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $437.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $60.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,208.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $5,392.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $48.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $106.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $49.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $7,777.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,764.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,211.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $747.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $188.65 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $76.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,134.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,759.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $616.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2,271.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13,075.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $55.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $24,941.21 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.25 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,267.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $321.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,476.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,745.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.27 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $67.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $154.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,373.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $898.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $125.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $91.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $72.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $6,939.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13,179.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.94 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,932.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $616.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $34.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2,087.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $66.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $99.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,363.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $193.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4,667.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $378.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $949.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $256.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,835.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $34.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $532.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,349.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $6.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $48.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $82,652.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.54 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $56.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $55.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $480.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,977.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,014.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $26.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,673.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $198.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3,107.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,040.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $92.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $151.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $70.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $23.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $406.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | Y | | $0.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,080.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $59.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $350.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $381.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $129.94 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $20.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $689.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $90.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $92.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $13,549.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.46 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $71,305.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6,698.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $55.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $159.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,646.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.55 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $55.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $45.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $2,065.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $792.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8,968.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.91 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $71.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $964.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,728.80 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,567.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $133.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,608.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $39.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $649.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6,889.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $297.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,644.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $18,076.71 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $19.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.20 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $92.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $159.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $8,984.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.56 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,627.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $515.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $82.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $227.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,976.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 3/19/2019 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $66.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $137.23 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $20,511.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.11 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $32.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $40,297.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.01 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $129.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $336.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,619.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $78.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $78.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15,144.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.45 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2,857.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,918.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8,778.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.13 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $8,847.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.35 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $59.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,154.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $43.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $21,352.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.25 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $450.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $27,491.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.35 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $135.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $36.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,470.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $842.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $18,232.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.88 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $49.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $52.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $549.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $265.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $252.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $120.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $787.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,463.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,226.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $185.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,468.28 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $498.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,485.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $28.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $456.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $313.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $49.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,823.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $687.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | Y | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,285.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28,291.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,224.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.96 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $120.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $15,514.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $883.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,265.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,243.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $204.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $32,577.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.12 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $106.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $181.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $830.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $108.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $20.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $528.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,234.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,564.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.82 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2,324.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,731.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $382.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $303.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $187.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $80.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3,932.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $34.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $117.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $115.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $37.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12,721.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,016.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $95.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,639.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.96 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $80.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,024.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $8.47 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi Inc.) - Part 4    Page 847 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $153.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $45.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $33.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,244.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $171.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $89.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $21,749.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $947.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,595.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $612.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,215.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $30.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,274.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $112.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10,918.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.68 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,924.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,103.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,952.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.11 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $13,567.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.77 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $349.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $547.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $61.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,725.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $54.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $999.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,990.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $606.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $633.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $45.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $198.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $13,509.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $126.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,768.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $75.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1,238.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,074.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $57.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,500.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,477.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $67.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $124.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $14,925.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.81 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $8,549.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.55 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $89.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,989.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $801.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $64.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.22 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,310.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $48.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,303.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9,308.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $670.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $373.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $171.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,221.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $3,139.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8,396.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.76 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $64.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $109.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $195.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $79.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $118.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $411.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $55.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $65.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $111.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8,208.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $107.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $279.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $291.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $160.38 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $23.98 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $246.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $260.15 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.79 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $263.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $76.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,683.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $21,453.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.78 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $63.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,155.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $73.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $21,921.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.69 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,623.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,477.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $719.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $15,837.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,665.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $32.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $240.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $596.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $700.98 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $78.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $44.64 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22,803.99 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $48.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $134.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $51.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $192.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $198.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,496.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $25.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $521.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $112.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $27,614.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $863.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,707.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $237.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $121.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $221.91 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $148.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $30,890.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.87 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $858.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $32,057.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.82 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $114.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $809.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,572.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,570.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,503.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $68.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,514.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $270.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $103.38 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $53.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $113.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $28.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $210.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $683.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $171.90 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $488.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $61.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,830.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $102.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $143.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $247.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $43.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $312.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,075.08 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2,774.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $460.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,515.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $247.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10,303.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.28 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,897.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $62.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $20.50 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $26.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $388.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $63.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $57.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,053.37 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,385.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $116.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.97 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $23,994.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.19 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | Y | | | | $4.13 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,125.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $275.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,056.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $33.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,658.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $55.08 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $53.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $79.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $3,174.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,284.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,582.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $60.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $286.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $102.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $47.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $18,245.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.70 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $32.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $112.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $349.07 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3,241.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $13,077.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $49.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $243.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $49.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $56.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $345.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $180.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $176.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $80.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $2,643.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $576.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $172.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $709.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $107.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,428.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $128.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $222.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,274.33 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $614.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $378.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2,793.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $96.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,397.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13,175.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.75 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $52.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11,303.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $156.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $135.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $611.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $84.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.91 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $48.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $26,939.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.76 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $75.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,943.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,030.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $205.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $54.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,185.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $32.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13,392.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.23 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $155.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $54.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $344.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $38.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $23,555.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.21 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $482.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,502.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $51,972.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $32.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $130.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $20,463.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $25,958.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $11,938.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.64 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $46.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $129.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $82.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5,205.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $39.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $124.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | Y | | | | $1.80 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $37.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $29.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $46.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,040.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $139.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $232.61 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,226.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $216.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $170.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,601.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.48 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11,876.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | Y | | | | $0.88 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $897.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $395.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $29.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $29.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $84.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,942.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $136.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $431.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $16,851.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.94 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $73,615.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.33 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $227.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $367.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $274.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $316.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,014.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $951.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,171.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $72.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $74.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13,013.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.88 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $30.54 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9,180.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.87 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,504.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $31.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,019.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $65,203.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $288.38 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,997.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $23.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $109.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $449.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5,841.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $39.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $375.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.56 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $52.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $104.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,442.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,072.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $28.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3,820.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $2,062.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28,057.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4,843.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6,600.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $201.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $106.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $75.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $544.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $107.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $351.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $313.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $265.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $717.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $127.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $437.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $641.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $372.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $23.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,670.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,360.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19,375.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.42 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $544.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,071.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,825.77 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1,796.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,156.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $159.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,543.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $809.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $81.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2019 | BIA | | | | | $5,181.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,405.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2019 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $510.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,865.32 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $87.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $63.33 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $85.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $104.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $463.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8,127.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.21 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.99 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,628.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $124.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $370.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $312.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $143.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $523.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.32 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 866 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $40,028.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.31 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $362.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $68,727.75 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.42 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $314.13 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $111.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,767.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $202.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8,439.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $330.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $114.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $161.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,808.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,167.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $279.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $570.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $53.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,116.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $23.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $27,635.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.40 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $102.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/28/2019 | BIA | | | | | $590.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $82.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $49.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4,310.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $36,985.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,586.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $313.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,700.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $103.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $262.44 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $96.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $4,791.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,504.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $30.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $26,320.27 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $78.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.67 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $418.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | Y | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $55.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $345.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $31,528.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $36.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $595.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $676.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $57.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $742.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $629.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $494.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $103.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $344.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | Number | 3/4/2021 | BIA | | | | | $3,779.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $31.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $85.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | Y | | | | $100.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $533.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.81 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $212.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $119.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $821.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $68.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $484.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $95.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $107.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $323.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $361.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $306.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $96.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $14,738.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $73,459.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.56 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6,129.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $533.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $611.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $394.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $11,898.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.84 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $274.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,571.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,712.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $292.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $316.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $3,378.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $88.75 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $60.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $23,543.28 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $13,445.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12,375.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $925.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $386.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $50,148.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8,830.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.31 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $77.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $988.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $522.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $42.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $457.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,986.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $42.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $210.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22,547.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.45 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $56,110.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $222.87 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $89.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,000.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $46.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,686.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $796.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,651.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $132.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $257.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $77.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $858.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,325.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,378.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $57.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $107.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $374.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $206.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $314.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $36,236.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $146.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.42 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $91.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $227.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $37,740.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.66 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $122.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $58.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $14,964.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | Y | | Y | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $375.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,817.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $202.31 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $120.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 873 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,062.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $37.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $104.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $83.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $52.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $73,084.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.51 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2,137.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $493.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,363.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2,500.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $351.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $75.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $87.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10,816.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.72 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,532.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $102.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $26,067.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.66 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $112.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $123.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $54.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $48.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $60.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,887.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $82,846.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $391.51 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $186.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $107.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,820.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $56.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $66.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $123.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $3,816.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $563.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12,685.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $109.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $580.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,654.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,326.97 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $653.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.63 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $52,640.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.98 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $234.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $797.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12,738.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.33 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,217.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13,065.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.59 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $36,758.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.33 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $25.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $141.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $830.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $10,626.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.13 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $174.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $2,763.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $91.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,605.51 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14,793.44 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $716.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.86 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $746.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $20.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $116.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $49.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $193.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,283.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $63.47 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,958.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $539.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,230.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $49.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.25 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $326.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,590.13 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $316.48 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $63.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.18 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $4,019.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $283.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $14,366.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.57 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $168.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $830.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $130.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $22,862.82 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.68 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4,556.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $31.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $245.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,507.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $624.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $22,069.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $36.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $96.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11,222.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.98 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,604.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6,176.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $701.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $112.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $82,117.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.60 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $9,973.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.40 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,238.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $51,340.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $253.04 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $213.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $31,310.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.55 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $528.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,998.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,569.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $37.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $41,406.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.86 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | Y | | Y | | $234.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $76.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $329.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $151.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $468.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $391.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $86.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $104.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $148.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8,442.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $19.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $11,910.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,904.69 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $209.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $41.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,902.62 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $416.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,131.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | Y | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,151.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $20,361.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.86 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $8,445.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $503.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $210.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,984.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.87 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $127.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $193.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $184.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $269.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3,132.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $154.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,014.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $62.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,043.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $122.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $150.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $163.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4,067.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.94 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,060.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $107.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,102.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,361.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,431.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,071.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,953.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $214.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $4,278.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $41.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $13,123.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.65 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17,248.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.57 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $85.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $44.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,803.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $40.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $121.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $32.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $116.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $67.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $295.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $73.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,373.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,655.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $327.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $286.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $116.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $781.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $69.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $27.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $549.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $53.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $44.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | Y | | | | $898.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $2,934.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $68.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $92.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,217.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $673.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $399.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,153.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $78.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,263.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $93.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $468.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $722.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $68.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $61.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 883 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5,292.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,472.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $124.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,963.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $66.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $32.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $238.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,945.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $10,773.20 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.94 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $37.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $38,273.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.24 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,341.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,826.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $865.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,046.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | Y | | | | $37.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16,738.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.33 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $302.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $59.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $5,031.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,425.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $918.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,507.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $399.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $376.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $25,844.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.36 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,182.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $8,930.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.33 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,155.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,184.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,412.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $64.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,112.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $158.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,649.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $286.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $24.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | Y | | Y | | $18.75 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | Y | | Y | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8,425.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.74 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $584.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6,031.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $98.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,472.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.76 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $35.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $628.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,649.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $4,405.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $10,296.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.18 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8,577.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.34 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $32.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,698.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $489.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $944.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $223.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,215.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $44.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $69.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $108.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $267.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $113.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $50.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13,851.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.76 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $43,310.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.90 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $339.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $353.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $136.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $65.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $15.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,242.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $190.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $24.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $24.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $911.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,763.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,053.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $4,223.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11,381.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $166.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,810.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,145.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $262.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $45.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $41,465.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.92 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $40.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $247.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11,171.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.95 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,680.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $11,709.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.16 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $47.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,160.86 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $159.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $204.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $54.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,143.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $18.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $222.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $138.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $52.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $279.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $239.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $204,888.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $315.44 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,876.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $44,780.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $246.74 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $36,549.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $416.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $879.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,064.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,132.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $155.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $235.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $42.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,731.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,593.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,964.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $151.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $17,140.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.00 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,691.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,080.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $6,031.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $39.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $296.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $630.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $592.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $39.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $808.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $534.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,356.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1,994.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $24.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,677.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $58.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $57.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1,780.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $74.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $52.38 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $154.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6,991.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,060.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.99 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $65.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $361.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $60.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $5,947.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.73 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $456.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | Y | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,093.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,163.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $803.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $62.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.36 |

Case No.22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $4,970.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,620.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,039.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $62,631.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $314.68 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $152.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,068.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,515.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $69.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $14,206.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,684.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $64.73 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $46.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $839.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $805.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,252.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $313.34 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,504.86 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 892 of 2685

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $365.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $84.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,417.88 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $81.14 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $70.94 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | Y | | | | $0.55 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $235.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $182.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $7,619.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.39 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $490.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $66.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,617.52 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,383.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $156.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5,237.93 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $529.46 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $116.83 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $371.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $163.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $44.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $297.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $107.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,705.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,496.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $80.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $79.52 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $376.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,113.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $67.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $159.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7,578.08 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $70,578.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.67 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $118.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,049.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,313.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $46.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3,219.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $791.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.16 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 894 of 2685
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $36.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $409.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $43,044.82 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $216.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $18.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $538.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $545.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $11,608.43 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,132.96 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $41.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.60 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $31.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | Y | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $296.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $277.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $30.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $183.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $78.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $132.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,159.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $934.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $85.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3,929.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $754.65 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $148.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $504.53 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $77.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $71.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $129.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $15.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $47.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10,988.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $29.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $38.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,883.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $19.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $700.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $112.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $32.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5,363.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.82 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $15,544.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.91 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5,123.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $49.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $6,449.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.66 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,160.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $13,023.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.74 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $270.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $112,199.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $55.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $380.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $86.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $312.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $483.42 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $284.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $6,273.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $39,908.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.58 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $7,696.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5,323.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,127.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,075.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $81.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $45.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $442.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $25.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $14,062.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.17 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $199.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $114.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $212.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $634.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $392.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2,606.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11,600.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.54 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,841.29 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1,331.93 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $780.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $50.70 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,752.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,779.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.99 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $200.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,457.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $946.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $34.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $46,107.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $307.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,915.25 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,462.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,340.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $582.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,397.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $973.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4,488.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $27,550.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.61 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $854.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $137.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,647.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $221.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $563.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,486.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,123.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $350.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $903.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $371.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,386.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,430.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $163.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $120.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $118.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $212.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $34.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,802.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | Y | | | | $50.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.28 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $370.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $76.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,079.43 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $94.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $97.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $58,619.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $255.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $23.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $22,509.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $27,270.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.77 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,386.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $98.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $5,447.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.28 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,695.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $47,751.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.48 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5,924.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,372.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.03 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6,203.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.51 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $189.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $119.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,915.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,252.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $220.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $46.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $111.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $29,908.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.63 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $352.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $119.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $131.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4,716.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $8,728.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $26,102.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.82 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $59,921.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.33 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $70.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $185.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $54.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2,270.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2020 | BIA | Y | | | | $537.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.99 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $300.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $166.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $138.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $447.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $57.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $154.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $156.82 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11,390.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $671.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $6,612.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.64 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $124.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $618.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10,580.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,464.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $15,038.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.75 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $76.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $108.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $13,124.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $34.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $117.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $27.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $13,587.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $226.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.32 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10,153.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | Y | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $181.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $111.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $360.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $540.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $9,389.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.83 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $30.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $580.52 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,287.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,370.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $3,687.45 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $540.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $110.77 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,111.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $45.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $811.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10,883.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.86 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,819.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.64 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $256.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $38,491.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.50 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,452.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $57.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,318.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,822.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $107.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $102.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $571.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $58,456.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $127.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $576.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4,168.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,555.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $180.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $413.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $102.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $219.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,153.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,328.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,259.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $222.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $38.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $5,957.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $135.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $493.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $280.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,443.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,606.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $59.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $413.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $87.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $648.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $107.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $110.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $300.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $10,632.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.13 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $4,195.23 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $55.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $57.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,841.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | Y | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $134.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $67.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $63.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | Y | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $19,189.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7,808.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.62 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $421.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,312.50 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $115.49 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $57.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $452.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $19,174.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $542.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6,126.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $19,778.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.98 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $40.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $151.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $118.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,243.96 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,860.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,049.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $106.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $5,543.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.31 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $106.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $147.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $13,420.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.31 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $404.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $82.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $179.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $255.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $44.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $590.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,052.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $244.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $246.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $391.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3,149.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.52 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $81.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $150.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,922.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $23,058.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.47 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $61.94 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2,557.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,203.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $292.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $68.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,578.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $300.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $516.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $10,743.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.49 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,862.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $30,109.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $45.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.36 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $331.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $171.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $51.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,953.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | Y | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $24.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,477.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $154.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $38.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $146.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $2,388.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $38.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $145.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $16,858.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $719.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $192.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,140.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $112.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,999.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $198.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | Y | | | | $19,118.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $101.92 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $37.96 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | Y | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2,580.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $29,588.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.43 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,786.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $156.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $477.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $418.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5,138.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $358.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $264.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $35.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $96.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $190.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $5,619.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.61 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $118.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,290.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $11,434.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $677.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $11,094.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.74 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $295.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $11,882.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $187.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $93.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,898.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $191.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $34.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $152.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,814.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $60.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $30.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $10,634.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.18 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $762.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $136.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8,257.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $28.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $756.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,019.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $939.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $1,818.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,360.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $18,621.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.81 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $727.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $72.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,162.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $246.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $4,476.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,466.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $326.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | Y | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $178.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $394.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $98,684.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.91 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7,703.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $101.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $61.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | Y | | | | $0.43 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $6,027.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $286.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $148.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2,367.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $73.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,492.88 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $672.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13,061.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.24 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $40.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $391.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $695.09 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $343.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $211,713.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $328.66 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $50.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $821.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $114.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $6,170.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $77.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $978.32 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.28 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $72.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $147.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $223.24 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $149.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $138.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $8,258.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.57 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $646.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $16,389.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.79 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $415.16 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $112.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $41,244.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7,163.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $285.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,861.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $703.59 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $44.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $79.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | Y | | | | $44.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $26,881.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.78 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $570.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $85.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $3,899.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $39.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $49.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,123.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $153.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $32.13 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $649.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $181.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $629.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $510.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $518.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $93.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1,775.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $37.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,137.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $128.69 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $17,089.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.86 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $867.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4,974.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $82.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $83.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,191.36 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $37.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8,055.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,245.65 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $43.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,346.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4,836.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,453.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.73 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $551.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,883.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $390.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,027.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $13,195.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.41 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,291.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11,133.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,095.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $325.30 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $651.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,596.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $37.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,964.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $483.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $556.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $204.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $36.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $332.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $568.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $33.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $27.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,376.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $32,988.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.97 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,377.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $921.99 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $51.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $271.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $442.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $11,980.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.62 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $35.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $36.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $212.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $63.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $190.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,468.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $99,118.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $342.50 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $106.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $347.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $329.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,943.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $70.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $563.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $65.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $37.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $234.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $1,299.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,869.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,174.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $16,949.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.05 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $680.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,901.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $50,208.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $324.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $407.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $967.85 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $599.70 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $406.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,131.29 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $47.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $1,282.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $110.26 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $29,066.47 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $21,850.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.13 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $33.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $30.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $411.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,978.45 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $228.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $931.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $63.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $635.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,777.22 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $701.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,146.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $531.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $40.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $130.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $18.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $506.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $55.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6,905.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $25.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,667.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12,780.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $58,622.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.75 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9,834.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.78 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $54.78 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $167.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $554.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $82.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3,980.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,875.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $309.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $75.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,100.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,525.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $409.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $119.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,535.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,537.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $340.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $14,100.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.45 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $81.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,967.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $4,818.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $11,860.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $147.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $334.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $117.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,154.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $787.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $32.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,989.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,080.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $118.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $35.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1,133.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19,237.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.47 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $251.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $81.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $733.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $54.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $847.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $28.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $51.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $682.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3,591.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $753.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $8,160.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.99 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $203.55 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $19.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,078.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $42.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | Y | | | | $97.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.26 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $414.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $87.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $934.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $463.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5,406.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $30.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,454.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $49.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $183.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $577.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $215.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5,499.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.27 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $676.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $119.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $773.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $28.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Realtimeboard Inc | 201 Spear Street Suite 1100 , San Francisco CA 94105 | 6827 | 11/01/2022 | Vendor pre-petition invoice outstanding | | | | | $6,166.48 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $248.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,492.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $446.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2,298.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3,525.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,255.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $174.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,315.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $38.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $7,087.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.75 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,106.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $66.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $994.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1,127.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6,641.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $51.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,094.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,916.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,786.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $27.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $55.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,908.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,877.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $492.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,889.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $43.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $8,045.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,014.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $152.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $460.74 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $149.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $108.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $62.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,099.61 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $54.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $194.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $32,343.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.09 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $496.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,249.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $296.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $907.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,673.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $523.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,281.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $285.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $381.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | Y | | | | $0.54 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $0.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,397.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $150.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $22.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $62,814.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.45 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $53.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,099.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $18,167.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.22 |
| Name on File | Address on File | on File | 7/17/2019 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,396.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $510.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,041.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $63.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $18,714.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.79 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $30.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,133.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.51 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,204.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $314.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $387.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $8,189.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $58.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,784.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,357.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,221.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $154.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,076.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $40.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,104.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $43.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $247.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $108.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $76.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $729.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $213.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,935.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $77.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $215.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $114.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $125.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,018.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $64.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $371.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,514.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $149.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4,617.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.84 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7,257.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $239.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $113.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $975.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $116.89 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $686.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $141.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $78.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,506.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $670.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $332.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,690.43 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 932 of 2685

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $51.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $686.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13,968.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.97 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $174.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,545.37 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $165.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,859.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $6,927.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.97 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $457.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $171,042.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $602.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $974.15 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $60.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $148.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,440.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $227.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $42.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $344.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | Y | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $132.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $49,054.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.30 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,583.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,377.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $81.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $334.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $17,186.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | Y | | | | $0.48 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $38.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $21,588.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.11 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $241.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $309.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $906.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,010.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $67.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,647.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,645.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,570.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,488.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,865.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.36 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $680.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $218.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,375.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $567.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,940.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $737.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $70.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | | | | $1.23 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,158.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $867.92 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $95.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $57.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | Y | | | | $97.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.44 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $121.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $289.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $33.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $900.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $29.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $40.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $168.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $23,656.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,056.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $293.24 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $156.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,671.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $25.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $856.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,622.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $860.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $145.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $353.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $29.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $238.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $315.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $392.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $431.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $488.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $460.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,301.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $738.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $884.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $122.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $794.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,270.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $475.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $332.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,429.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $123.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $470.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $31.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $16,077.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.47 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $142.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $46.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $48.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $153.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $12,686.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.81 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $115.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $77.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,614.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $903.87 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $123.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $294.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,342.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,090.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8,621.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $141,410.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.93 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $83.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $3,329.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.53 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,983.33 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $10,714.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.61 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $526.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2,294.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,452.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $104.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $17,028.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.69 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $70.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4,015.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,048.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,091.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $122.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $17,668.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.74 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $594.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,128.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7,975.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.77 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $191.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,997.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $9,260.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,083.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6,161.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $105,225.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,483.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,265.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $376.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $504.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $174.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $344.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $534.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $506.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $72.91 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $35.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $762.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $18.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $204.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $57.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $89.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $192.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $333.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,421.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $92.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $220.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $119.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $7,252.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $81.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $50.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $38.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $609.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,200.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $212.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $486.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,320.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,005.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $565.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $34.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $102.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $97.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $136.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/19/2019 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $377.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $987.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $596.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $111.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $934.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,531.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,670.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,033.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $10,685.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.46 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,155.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $10,559.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.76 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3,477.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $43.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $109.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $31.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $159,101.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $245.80 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $336.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $69.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $6,857.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $37.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $437.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $610.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $455.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,148.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $816.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $10,090.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.70 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $126.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $7,005.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5,027.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,062.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $844.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $103.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $607.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $241.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $39.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $151.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4,305.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $111.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $75,781.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.29 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $34.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $287.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3,125.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $334.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $53.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $116.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $482.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,258.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $68.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.83 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $67.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $441.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $37.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $8,025.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $69.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $17,336.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.30 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $110,816.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.36 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $105.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $237.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9,496.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.61 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,749.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $16,781.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.42 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $290.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $659.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,136.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $17.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $661.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/18/2019 | BIA | | | | | $616.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,456.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $76.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $355.86 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $94.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,183.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,728.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5,524.51 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $215.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $866.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $556.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,611.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,384.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $360.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $687.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $29.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $2,118.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $439.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $309.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $111.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $245.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $200.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $704.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $57.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,131.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $38.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,249.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $122.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 945 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $32.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $68.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $80.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $239.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $83.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $170.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,077.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $201.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $252.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $957.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,667.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $371.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $132.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,964.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $56.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,622.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $67.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $106.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $375.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $78.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $24,436.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.30 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,074.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $34.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,793.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,087.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $108.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $49,041.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $472.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $83.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,065.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $88.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $23.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $19.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $61.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $77.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $76.73 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $76.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $73.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $59,238.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.72 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $24,431.41 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $141.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $69.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $110.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $25.23 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $83.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $147.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $346.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $24.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $216.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,442.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,002.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | Y | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $92.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $73.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $162.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $117.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $296.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $350.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $735.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $10,701.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,833.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $42.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $96.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $93.77 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $26.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $53.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,144.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $443.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1,448.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $145.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,188.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $663.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $92.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $88.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11,485.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $867.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $120.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $78.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $769.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $512.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,384.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $86.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,946.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $204.98 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $7,508.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $297.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $23.12 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $139.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $191.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1,253.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $758.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $639.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $24.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $43.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $275.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1,102.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5,222.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $92.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,641.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,956.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $10,641.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $91.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $155.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $108.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3,704.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $862.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $98.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $162.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $13.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $296.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $96.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,219.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $757.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $95,322.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $984.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $35.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16,712.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.63 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $582.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $31.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,440.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $125.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $7,151.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $51.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $712.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $577.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $331.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,281.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $64.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,744.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,037.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.68 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,617.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,401.79 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $19,161.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $636.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,879.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $72.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,681.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $75.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13,710.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.72 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $617.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4,263.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $24.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $398.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $13,742.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.77 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $62.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $23,078.92 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2,012.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $921.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,646.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $184.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,175.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $41,069.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.37 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $7,912.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $36,486.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $30.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $58.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,699.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $553.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $708.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $31.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2,927.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $261.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $321.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $551.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,438.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $29.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,026.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $5,149.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,060.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $675.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $70.82 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $32,261.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.09 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $103.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $9,158.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.96 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $580.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $521.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $981.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $11,045.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.21 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $37.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $8,194.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.41 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $317.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $279.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $120.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | Y | | | | $113.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.63 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $533.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $27,849.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,854.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $160.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $10,096.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,691.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $102.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $2,901.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $57.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $32.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,119.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $613.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $18,973.33 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,474.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,710.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $39.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $59.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $167.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $350.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $113.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,054.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,977.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,115.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $214.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,775.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $2,019.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,953.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $58.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $703.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,608.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,100.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $229.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,333.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11,689.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.80 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,606.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,239.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,466.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $831.55 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8,007.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.83 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $41.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,343.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $4,181.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $292.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $79.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $423.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $81,773.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.69 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $93.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |

BlockFi Inc.
Case No.22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $94.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,347.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $305.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $331.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $74.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,286.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $178.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $52.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $369.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $4,595.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $128.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/13/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $29.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $192.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,086.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $147,061.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $267.98 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $25,489.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $243.79 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $659.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $108.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $775.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,950.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $71.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $5,952.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.13 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $251.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $331.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,457.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $562.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $71,520.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $397.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,173.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14,301.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.63 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $327.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $191.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $30.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,934.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $214.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,695.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1,065.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $591.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $380.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,184.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $91.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $185.87 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $67.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $751.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $539.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $88.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,484.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $152.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,380.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $37.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $548.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $9,353.32 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.39 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $79.64 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $79.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $35.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $3,247.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $55.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2,963.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $655.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,680.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $72.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,627.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.60 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $322.11 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | Y | | | | $6.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $60.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,017.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $92.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $31,925.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.30 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $134.22 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $29.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $538.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $573.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $803.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,576.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $107.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,448.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $11,238.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,139.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,098.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $33.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $387.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $28.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $3,148.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $545.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $31.81 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $31.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $884.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $33.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $64.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $792.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $391.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $449.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $193.44 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $363.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $16,178.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.70 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $243.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $89.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $189.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $126.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,055.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,167.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $110.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $71.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $69.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $214.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $4.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $65.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $113.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $154.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5,409.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4,545.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $283.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $415.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $55.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $61,673.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $291.57 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $986.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $397.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $438.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $57.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $54.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $868.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $110.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,319.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $361.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $160.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $39.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $197.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $537.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $446.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $58.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16,778.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.43 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $65.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $32.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $32,700.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.67 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,491.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | Y | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $781.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $107.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $16,658.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $62.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $17,074.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $339.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11,726.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $934.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $7,069.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $371.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $71.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $311.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $560.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $45,292.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.77 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $495.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | Y | | | | $540.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $109.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $63,198.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $253.53 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,292.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $120.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $480.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $522.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1,827.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $43.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,822.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,015.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $144.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $148.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $239.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $64,484.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.94 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,393.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,615.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $168.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $418.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $461.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8,167.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,760.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $121.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | Y | | $1.42 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $53,078.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $280.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,147.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $148.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $47.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $396.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $75.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $119.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,500.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $669.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $86.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $158.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,974.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,989.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $268.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3,403.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $374.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $458.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6,460.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/2/2019 | BIA | | | | | $177.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $213.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $28.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $158.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $839.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $25.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $57.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $606.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $108.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $119.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $183.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $999.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $50.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,129.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $67.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $17,017.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $265.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $5,520.08 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.71 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $26,241.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $80.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,280.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.19 |
| Retool | 292 Ivy Street , San Francisco CA 94102 | 2996 | 10/31/2022 | Vendor pre-petition invoice outstanding | | | | | $6,312.50 |
| Retool | 292 Ivy Street , San Francisco CA 94102 | 2996 | 11/27/2022 | Vendor pre-petition invoice outstanding | | | | | $7,525.00 |
| Name on File | Address on File | on File | 5/17/2019 | BIA | | | | | $12,596.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,133.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $282.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $108.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,026.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $667.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,134.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $81.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $3,083.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,588.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $476.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $597.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $37.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $139.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $417.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13,829.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $356.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $36.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $103.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $70.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,241.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,192.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $249.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $282.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $10,765.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $141.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $17,590.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.46 |
| Name on File | Address on File | on File | 7/24/2018 | BIA | | | | | $9,623.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $99.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,384.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $105.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $55.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $70.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $253.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,584.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,938.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.69 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $31.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $318.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $164.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,258.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $4,502.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,245.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $349.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $115.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $37.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $599.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $112.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $108.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14,907.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $277.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8,430.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.71 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $69.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $33.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $99,426.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.88 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $112.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $64.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $11,323.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.86 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,302.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $236.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $62.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $45.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $24,533.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.92 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2,165.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $420.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $172.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $114.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $47.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $171.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,049.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $62.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $47.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $64.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $356.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,210.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $109.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $31,073.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.12 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,068.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $41.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7,006.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.77 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,822.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2,772.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $71.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $251.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $576.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $177.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $31.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $176.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $55.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,199.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $78.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,638.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $779.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $23,544.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.71 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $6.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $24,893.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.29 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,666.42 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $302.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $230.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $60.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $17.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $186.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $310.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $557.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $27,376.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.37 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $57.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $263.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $534.23 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $211.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $357.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $923.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $526.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $2,274.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,677.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $460.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,642.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $498.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $38.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $94.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $966.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $91.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $51.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $438.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $153.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $369.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $1,240.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $560.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,058.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $219.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $19,352.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.60 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $293.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $61,868.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,325.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,821.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $32,997.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.44 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $132.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $612.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,318.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5,045.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $205.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,046.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $4,566.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.51 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $57.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,250.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,844.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $117.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $32.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,540.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,977.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.62 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $588.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $118.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $46.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | Y | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $119.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2,190.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,411.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,965.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $322.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $9,959.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.24 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $6,511.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.16 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,883.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,376.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $295.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $65.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $71.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $17.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $12,100.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.73 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $2,438.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $423.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,221.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $109.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $873.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $241.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $646.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $209.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $443.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $74.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $32,745.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.92 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $175.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $21,707.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,890.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $79.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $133.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,813.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.65 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $19.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $81.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $457.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3,841.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,248.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,587.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,086.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | Y | | | | $1,015.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.72 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $3,654.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $5,042.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.87 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $502.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $180.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $185.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $678.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $438.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $32.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $147.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $13,429.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.08 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $564.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $41.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15,057.54 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.75 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2,842.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,378.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $63.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $10,415.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.74 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $12,387.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.84 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,762.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $122.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $30,775.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,012.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $59.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $56.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $117.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4,639.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,668.02 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 980 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,573.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.42 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,727.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,174.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,507.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $344.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $184.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $443.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $91.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $178.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $89.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $42.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2,397.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,802.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $511.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,525.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $5,143.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $44.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,099.57 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $80.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $76.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $77.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $5,381.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3,959.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $245.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,756.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $438.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $66,617.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.19 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $154.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,153.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $59.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,432.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.66 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $114.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 982 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10,064.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.21 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2019 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,934.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $277.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,547.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $37.00 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,782.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $283,459.49 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,093.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $433.41 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $34.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $104.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | Y | | Y | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $980.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $10,722.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $82.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,410.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $97.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $918.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $17.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $173.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,931.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $47.16 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $47.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,578.25 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $343.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $85.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10,874.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.44 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $25.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6,172.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,536.83 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2,401.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $121.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $106.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $80.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $631.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $8,376.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,597.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $577.75 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $66.39 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $90.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21,972.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.32 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $223.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $16.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $31,536.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.47 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $375.46 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $49.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13,728.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8,540.81 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,086.36 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,343.23 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $285.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.38 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $34.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,654.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $891.13 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,494.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,976.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $822.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $862.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $35.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $54.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $46.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $122.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,151.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $158.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $295.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $32,221.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.54 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $4,176.57 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.13 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $32,063.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.70 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $439.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.76 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $32.40 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $78.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,690.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.52 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $37.78 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $18,929.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,112.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $637.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $105.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $57.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $773.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $90.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $22.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $50.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $121,808.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11,326.99 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.32 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,787.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1,273.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $98.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $361.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $119.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13,891.98 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $575.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $153.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $91.28 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $87.24 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $44.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $19,937.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.19 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6,175.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.60 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $545.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $150.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $216.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $452.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $66.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,213.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $6.47 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2,743.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $42.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $139.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $39.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $31.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $168.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $811.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $58.52 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $5,481.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $780.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,073.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $160.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3,225.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,584.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $41.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $97.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,031.51 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $78.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $70.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $255.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $444.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,255.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,259.29 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $649.19 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | Y | | | | $1,761.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $9.76 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $141.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $47.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $39.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,757.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $54.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $182.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,599.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $311.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $370.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $83.86 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,692.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $128.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,144.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11,193.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,968.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $503.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $44.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,326.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $160.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $8,791.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $653.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | Y | | Y | | $31.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $27,980.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.35 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $38.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $75.93 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $53.41 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $45.29 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,322.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $57.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $989.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $5.14 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 991 of 2685

Case No. 22-19361
BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $108.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,588.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2,100.65 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,301.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $29.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,095.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $2,821.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $56.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $170.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $131.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,685.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.77 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $25.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $101.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $185.49 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $65.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6,516.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $373.84 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $90.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,326.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,548.43 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $73.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $962.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,622.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $861.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | Y | | $3.50 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $257.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $77.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $182.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $60.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $13,742.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.23 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,345.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,300.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $52,743.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $282.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $34,115.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.75 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $113.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $77.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $43.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $377.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $47.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,642.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $317.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $341.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,844.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3,066.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $66.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $70.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,823.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $645.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,165.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $628.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $60,760.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,218.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $191.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $86.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $269.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $62.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $155.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $360.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $1,053.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $183,689.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,236.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $281.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,845.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $118.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $88.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $161,037.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $517.85 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $144.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,006.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,926.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,783.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,995.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.99 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $499.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $10,338.86 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $126.81 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.43 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $75.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | Y | Y | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $870.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $56.33 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,718.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $16,874.47 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.48 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $16.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $37,719.80 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $19,913.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.19 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $363.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $53.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $6,773.99 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $610.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5,317.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.48 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,044.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4,316.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $335.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6,822.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.98 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,177.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $118.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $74.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,712.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $484.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $10,036.41 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1,739.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $101.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $672.74 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $4,134.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.96 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $15,048.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.71 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $242.96 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $64.28 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $25,716.47 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $232.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.34 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $400.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $44.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $49.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,718.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $236.30 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $16,928.66 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,500.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1,272.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $33.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,772.48 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $243.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $547.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $116.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $364.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $427.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,341.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,089.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $81.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $35.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,865.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,361.61 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 998 of 2685

BlockFi, Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,532.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $33.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $29.00 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $433.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6,023.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,255.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $98.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,280.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,809.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5,836.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,909.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $443.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $187.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $11,039.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.73 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,209.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $607.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,067.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $714.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.42 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $722.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $122.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,350.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,609.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,397.33 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $81.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $421.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $40.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,233.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,150.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,515.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $43.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $633.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $4,039.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $61,893.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.82 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,186.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,144.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,402.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $601.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $79.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | Y | | Y | | $67.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,091.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $241.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,196.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $982.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $132.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,816.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $187.66 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $152.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $575.17 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $519.66 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $111.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $20.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $253.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $55,569.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.33 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5,397.21 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $151.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $67.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $63.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,963.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,235.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,041.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,207.97 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.45 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,399.86 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $180.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $71.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $4,392.20 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $12,367.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.99 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,078.80 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $8,324.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.25 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $87.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,665.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,045.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $193.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,259.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $142.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $361.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $333.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $3,241.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $693.53 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $348.93 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $143.97 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $35.16 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $165.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $225.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $82.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $270.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $136.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $192.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4,328.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $235.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $4,716.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $121.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $12,097.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.60 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $239.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $188.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $77,423.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $318.92 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5,439.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.71 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,300.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $875.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,690.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $870.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $44,614.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.89 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $295.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $163.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,376.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3,382.39 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $989.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $110.14 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $105.52 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $69.00 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6,861.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $161.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $20,393.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $34.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $695.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $241.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $210.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,140.96 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,655.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $233.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $13,078.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.76 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $223.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,301.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $863.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,844.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $208.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $583.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $892.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $733.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $115.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $23,032.17 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,981.85 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $209.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $408.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $256.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $87.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $304.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,057.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $16.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $3,194.62 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.52 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $105.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $16,246.50 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2,744.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $46.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $212.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $17.39 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $120.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6,395.31 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $439.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,086.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $31,336.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.43 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $189.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $696.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $109.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $132.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,125.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $524.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2,763.40 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,076.20 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $16,455.87 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.90 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,320.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $184.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $505.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $772.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $174.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $540.72 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,862.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $37.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,288.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $3,616.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $86.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $257.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $55.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $31.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $238.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $115.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $228.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $42.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,404.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $389.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $3,780.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $485.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 7/25/2019 | BIA | | | | | $44,734.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.68 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,709.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2,130.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $205.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $11,273.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.74 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $44.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $483.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $157.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $1,584.91 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $501.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $48,002.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.67 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,150.63 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $892.82 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $216.84 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,442.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $336.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $49.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16,085.00 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.36 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $32,783.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $35.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,646.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $7,415.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,587.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $224.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | | | | | $3,501.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.83 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $17,389.29 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $62.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.90 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $64.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $57.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14,704.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.32 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11,874.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.23 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $69.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11,830.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $33.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $43.29 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22,239.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $101.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,382.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $36,348.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.52 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $633.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1,734.81 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $173.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $297.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $101.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,083.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $10,500.00 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.65 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $107.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2,425.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $4,320.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $88.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $14,369.09 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $83.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.38 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,651.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,059.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9,121.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.92 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,294.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17,313.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $583.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,516.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $97.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $6,723.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $128.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4,771.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $61.97 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $58.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,432.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $23.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,248.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $98.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $72.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,002.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,283.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $47.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $262,958.25 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,704.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,030.85 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $407.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $36.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,936.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $869.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $555.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $927.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $843.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,590.31 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $48.81 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $87.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $197.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,986.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $77,907.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $365.62 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $172.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $52,009.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.95 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $35.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $12.76 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $11,173.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.38 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,019.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,890.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,127.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $631.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $45.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $306.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3,548.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $41.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $206,603.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $972.35 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $514.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4,007.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,547.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $13,645.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,897.64 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $72.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $59.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $25.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,870.08 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $57.98 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $34,682.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $65.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,415.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $131.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $10,524.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.24 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $17,751.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $79.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $20.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $29.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $53.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7,942.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $68.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $301,904.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,366.23 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $12,454.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.89 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $81.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $307.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/12/2019 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,136.86 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $105.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $15,313.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.16 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $131,021.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.08 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $189.99 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $152,447.33 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $28.54 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $304.58 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $34.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $98.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,121.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $116.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $226.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $118.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $117.70 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $87.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $89.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $139,868.37 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $139.93 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.55 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $73.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $62.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,430.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $445.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $1,226.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $16,601.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $133.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7,711.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $35.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $98.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.41 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,210.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $127.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $100.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $284.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $23,360.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,757.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,215.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | Y | | Y | | $327.45 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.87 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $29.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $632.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $54.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,968.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5,869.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $118.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,126.77 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $195.22 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $52.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,863.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $106.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,325.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $207.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,695.68 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $52.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $188.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $149.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | Y | | $0.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10,954.94 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.34 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $131.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $35.53 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12,656.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,154.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $24,626.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,157.37 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $252.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.91 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,242.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $43.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $14,604.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.22 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,087.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $26,434.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.42 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,338.62 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $250.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $58.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $677.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $19.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $91.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $214.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $41.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $6,468.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9,456.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $360.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,786.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $106.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $277.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $7,120.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $323.71 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $33.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,648.90 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,159.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,418.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.89 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $7,566.23 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $5,825.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $510.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $252.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.86 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $233.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $32.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $25,112.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.58 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,386.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $13.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $56.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $26.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $29.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $49.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,558.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $220.12 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,332.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.52 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $124.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $759.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $155.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,301.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $16,039.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.95 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $760.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3,188.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $164.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $17,782.91 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $132.50 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $39.40 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $23.66 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.23 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $138.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $17.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,439.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $72.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $92.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11,234.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.51 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $338.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5,921.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13,610.97 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $144.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $383.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $66.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $41.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $91.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $710.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,342.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,084.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,380.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $37,455.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.82 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $548.56 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $26,309.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.53 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6,112.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $774.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $730.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $6,453.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.37 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $16,701.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $29.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.30 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $8,512.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.85 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $115,884.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $213.38 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $24,035.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $48.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $683.04 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $89.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $74.91 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $81.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,660.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $57.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,905.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $52.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $42.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,987.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $338.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 4/12/2019 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | Digits on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $69.57 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $12,662.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,882.56 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,674.05 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,567.28 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,206.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $396.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $68.65 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.16 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $76.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $29,938.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,683.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $30,185.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $284.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $68.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $236.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,704.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $315.32 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $55.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $52.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1,663.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.49 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $127,526.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.09 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $514.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $77.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $114.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | Y | | | | $0.41 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5,111.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,152.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,136.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $880.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $86.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $129.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,963.10 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $62.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7,085.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4,496.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $578.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $54.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $80.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3,620.59 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,170.93 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,894.84 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $366.39 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,495.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.82 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $2,015.22 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $258.50 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $68.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $159,334.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $244.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $228.61 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4,546.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 2/16/2018 | BIA | | | | | $209.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,250.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $8,611.74 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.06 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $712.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $531.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $425.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 9/7/2019 | BIA | | | | | $269.29 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $165.00 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $65.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $228.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2,014.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $92.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $31.24 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,800.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | Y | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | Y | | | | $1,526.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,490.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $62.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $455.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,057.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $88.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,663.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $127.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $20.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $121.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $118.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,514.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $6,332.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,150.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $131.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $123.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,768.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $16,924.59 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $345.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.89 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $67.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $193.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,043.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $58.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $74.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $34.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3,031.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,564.48 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $353.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $479.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $53.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $133.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,416.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $110.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,099.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $142.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,292.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,424.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $16.34 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,127.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $445.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $472.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $804.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $214.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $34.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4,286.04 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,234.99 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $961.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $816.93 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $131.94 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $110.84 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $105.79 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $59.88 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $142.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $22,872.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.68 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2,178.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $87.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,109.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $368.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $73.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $77.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $92.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,872.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,608.45 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $396.55 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $111.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,031.57 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $900.98 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $579.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $84.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.83 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $756.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $375.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $152.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,714.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $74.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $54.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $21,843.64 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $65.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7,477.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $115.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,340.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $138.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $142.67 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $77.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,686.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.54 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $338.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $356.45 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $121.79 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $66.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10,296.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.53 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $84.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $42,354.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6,954.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $167.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,517.37 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $274.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $56.90 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $671.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,058.78 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,779.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6,044.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.50 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $207,428.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $946.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $81.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $44.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $288.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $9,242.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.98 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $15,995.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $549.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $50.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $76.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $122.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $254.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $632.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,269.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $69.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14,823.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.44 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $42.92 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,568.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $322.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,683.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6,742.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,314.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $223.42 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $17,593.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.21 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $838.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.13 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $52.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $243.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $766.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $661.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,960.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $20.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $133.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $70.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,732.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $60.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,014.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,149.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $217.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $30,129.62 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $44.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.84 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,038.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $149.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $587.67 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $51.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,029.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $833.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $663.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,770.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $598.89 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $220.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $154.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3,543.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,872.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $54.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $600.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,400.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,846.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,803.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $180.26 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $23.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $3,311.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $201.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $26.62 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $455.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $79.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $806.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $138.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $29.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,613.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,024.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $37,958.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.24 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $197.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $51.56 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $549.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2,174.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,892.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $327.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4,491.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.86 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $9,235.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,736.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | Y | | | | $50.67 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.26 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,038.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $247.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2,837.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $521.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $201.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $4,730.64 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4,044.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.52 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,118.87 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $72.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $50,557.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.22 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $142.42 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $6,022.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,961.58 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $79.25 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.91 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $970.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $200.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,962.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6,388.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $248.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $46.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,721.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.98 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $73.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $95.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $60.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $351.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,225.63 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $169.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.73 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4,672.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $458.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $16,208.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $17,061.79 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,299.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,601.86 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $307.26 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $151.70 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $86.97 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $69.84 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $47.80 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.85 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $141.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,020.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $58.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | Y | | | | $528.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18,471.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.99 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $110.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,918.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,709.13 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $852.52 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,098.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,320.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10,258.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.50 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,317.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $726.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $81.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $604.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,068.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $2,060.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4,715.11 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $198.67 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $19,081.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $161.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $29.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $131.63 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $33.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $726.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,932.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,054.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $817.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4,624.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12,095.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.78 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $556.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,061.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $27,309.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,309.96 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $59.59 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,357.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $89.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $61.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $65.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,092.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $9,965.84 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5,356.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.78 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $270.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $45,040.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $76.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $72.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $10,762.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.08 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $47.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $357.60 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,405.63 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,533.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $306.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $46,811.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.41 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,106.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $441.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,787.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,423.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,511.88 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $71.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $843.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,038.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.93 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | Y | | | | $2.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $745.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $271.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $76.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,322.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,160.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | Digits on File | 1/3/2021 | BIA | | | | | $725.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | Number | 2/3/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $9,606.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $3,871.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $373.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $995.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $230.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $113,992.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $192.83 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $358.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $369.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $65.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,648.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $243.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $922.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $234.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1,241.80 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $29.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $1,028.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,780.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $764.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $8,380.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.32 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $852.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | Y | | | | $39,211.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $126.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $497.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $336.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $112.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $37.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $279.95 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $214.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $16,151.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9,425.30 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $65.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.60 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $860.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $97.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5,645.34 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $373.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,055.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $87,922.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.55 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,486.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,642.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $7,130.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.83 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $710.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,459.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $4,146.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $234.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $523.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,497.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,113.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $316.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | Y | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $27.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | Y | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $28.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $1,461.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $79.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22,998.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $60.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $50.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $129.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $33.93 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $14,523.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.99 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $34.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1,939.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,272.75 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,789.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $111.74 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $623.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $157,603.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $585.46 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $110.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $180.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $75.23 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $316.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $17,637.86 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $566.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | Y | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $122.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,431.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $5,001.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $231.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $15,512.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $42.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2,419.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $224.45 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,152.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.78 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $6,109.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $106.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $64,538.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $309.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $131.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $113.19 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,546.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.44 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $135.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $12,451.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.68 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,430.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $618.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,225.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $15.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $281.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,388.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $58.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $275.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $68.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $9,183.92 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $54.67 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $48.89 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.08 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $659.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,342.88 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1,183.90 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17,527.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $18,987.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $40.39 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $276.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/28/2019 | BIA | | | | | $154.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $235.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $21,161.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,251.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $14,253.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.55 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2018 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $108.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $35.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,236.52 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9,098.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $254.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,226.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $598.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $119.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,674.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $128.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $33.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,121.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,333.86 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $260.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $89.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $115.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $61.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $219.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $77.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $91.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $29.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,860.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $6,175.60 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,104.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7,668.64 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,231.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.53 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $60.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $63.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,050.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $497.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $72.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $132.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,620.69 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,620.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $71,986.75 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $25,741.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11,150.53 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $844.82 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $463.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $438.42 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $217.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $59.34 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $18.85 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 8/30/2019 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.30 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.32 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $64.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $309.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $16,390.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.80 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $289.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $128.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $18,672.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.24 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $73.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $83.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $54.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $562.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,429.33 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,211.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13,426.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $8.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,172.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $304.73 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $242.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,495.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $53.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $247.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $83,123.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $29.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $35.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $60.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,517.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $51,726.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $254.94 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $113.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $83.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $143.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $965.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $5,269.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $31,537.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.97 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,361.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $549.79 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $38.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $846.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $34,665.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.61 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $101.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,573.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $83,095.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $390.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $161.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3,239.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,436.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3,564.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $674.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $844.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $113.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $20,127.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.95 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,675.60 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $189.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $97.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $40.49 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $876.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $624.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $626.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $82.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $108.30 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $925.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $249.76 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $445.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1,552.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $30,264.36 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $69.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $54.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $445.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $18,810.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $226.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,292.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $96.34 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,543.42 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $557.18 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $151.90 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $66.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1,993.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $225.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $5,119.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,257.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $85.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,799.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4,621.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $638.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,583.71 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $829.26 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $96.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $78.72 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $15,287.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,801.36 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $2,581.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $655.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $257.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5,574.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3,908.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,544.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $174.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6,419.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $67.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,829.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $46.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $286.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $204.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,828.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $697.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $123.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $108.16 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $930.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $89.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $25.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $15,242.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.29 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $65.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,837.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,733.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $42,625.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $48.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3,411.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,615.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $348.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2,581.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $54.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $4,042.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $78.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,970.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $76.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $48.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,171.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $20,407.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $30.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,179.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $42.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $99.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $11,860.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $14,881.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $246.57 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $109.91 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $520.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $60.83 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2,089.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,592.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $107.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $391.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $81.72 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9,725.63 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $30.26 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.70 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $205.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $140.57 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $556.42 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $75.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $588.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $1,662.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $332.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12,449.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.78 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $151.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $310.27 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $83,920.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.47 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $278.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $10,450.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,336.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $359.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $38,548.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.66 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $135.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $644.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $4,481.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $34.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $451.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $7,203.83 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,289.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $400.87 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $172.45 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $44.89 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |

Case 22-19361-MBK   Doc 242-3   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4   Page 1059 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $42.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $143,077.81 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $973.94 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $40.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $543.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $214.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,914.99 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,965.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $574.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $283.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,112.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12,494.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,215.63 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $839.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $17,922.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.73 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $44.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $75.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $56.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $814.85 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $5,550.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,297.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.89 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $6,917.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $63.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,275.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $78.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,789.18 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $10,410.39 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $19,813.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,074.94 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,067.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $919.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $131.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $572.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $74.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $82.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $315.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3,390.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.73 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,347.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,973.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $358.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $197.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $8,579.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.83 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $83.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,590.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $86.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $30.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $302.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $407.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14,017.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $645.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,246.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,578.15 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $17,522.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.55 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11,308.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.10 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $114.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $357.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $10,885.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $59.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $25,879.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.25 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $3,154.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $189.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $24,281.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.82 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $91.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $43.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $586.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $841.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $107.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $160.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $954.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $217.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $96.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5,238.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $748.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $23.56 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $143,334.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $258.58 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $200.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $369.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,302.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.57 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $544.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,244.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $35.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $243.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $99.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $173,076.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $70.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $45,117.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.69 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $84.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $394.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | Y | Y | | | $0.25 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,399.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.51 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $175.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,766.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.71 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $81.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,228.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $40.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $477.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,081.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $68.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $274.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $483.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $8,393.54 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7,785.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.74 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $131.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $34.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $62.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $397.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $175.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,689.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.60 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $120.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $19,702.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.88 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $74.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $7,505.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.77 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $125.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,112.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $95.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,101.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,363.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,815.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $42.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $949.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,925.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $460.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $772.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $673.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $190.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $62.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,077.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2,637.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $28,389.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $54,911.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8,681.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $289.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $479.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $215.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | Y | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $987.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $103,101.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $526.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $9,751.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.70 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $286.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $244.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $35.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,798.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $199.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $5,159.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $35.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $8,050.42 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $421.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.69 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $72.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $217.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.36 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $165.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,158.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $54,590.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $200.59 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2,961.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $765.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $30,528.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.77 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | Y | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,855.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,994.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $922.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $18,907.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.58 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $48.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $592.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,579.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $39.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,845.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $802.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,663.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,407.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $940.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | Y | | | | $1,431.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.96 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $24,451.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.52 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $69.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $147.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $44.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,704.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $330.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $757.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $35.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $88.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $151.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $148.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $1,860.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $111.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $63.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,348.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,827.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $513.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $42.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $140.49 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $9,931.22 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $31.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.85 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $696.24 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $422.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $107.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,076.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $52,347.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.61 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,945.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $45.37 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $39,436.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.86 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $83.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,850.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $54,990.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $285.71 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $169.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $95.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/5/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $27,128.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.06 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $395.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,779.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5,401.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,322.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,083.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,387.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $501.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $11,293.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $401.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,405.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $144.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $125.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $40.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $77.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $126.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $754.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $69.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $61.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,779.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $575.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,085.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $134.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $75.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6,077.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $97.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.49 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,397.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $131.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,363.15 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $323.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $185.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $27.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,736.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,751.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $45.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $606.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $991.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $72.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $492.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $242.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $57.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $201.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $3,339.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $50.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,228.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,299.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,761.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2,379.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,755.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $3,918.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1073 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $36.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $107.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $75.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $141.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10,209.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24,409.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.09 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,676.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $672.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $91.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $311.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,118.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $34.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,379.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $503.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $12,913.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.86 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,798.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.72 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $55.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $70.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $2,426.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $55.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $112.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,753.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $336.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,445.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $257.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $594.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $112.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $76.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $450.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $516.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $302.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $395.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,329.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3,321.39 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $56.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7,672.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $19.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $138.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $113.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $71.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $7,387.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $481.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $362.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,690.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,028.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,229.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,182.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,287.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $740.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $31.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,805.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,223.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $6,429.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $123.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $835.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $723.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,008.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $144.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $5,894.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $7,499.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,009.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3,308.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $158.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $255.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,577.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $160.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $154.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $61.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10,322.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,972.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $64.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $1,493.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $631.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16,425.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.88 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $116.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,823.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $43.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $143.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,457.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $350.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,856.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $83.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $94.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $30.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $383.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $184.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $488.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,130.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $55.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $314.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,006.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $261.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $35.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $147.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $127.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $116.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $43.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,038.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $23,749.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.55 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $32.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $469.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $112.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $61.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $27.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $17,332.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,839.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.30 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,672.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,329.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $120.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $55.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $164.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $1,093.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $5,921.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.95 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | Y | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $289.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $111.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $903.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $772.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,515.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $541.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,394.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $27.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,620.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $343.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $64.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $53.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11,042.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.34 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,592.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | Y | | | | $0.48 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $470.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $73.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,014.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $20,601.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.59 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $17,117.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $207.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $106.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $199.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $116.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17,953.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $119.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $87.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,118.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $60,140.83 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $25,049.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $101.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $28.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $464.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $51.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $218.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,330.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $2,974.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $121.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $71.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1,005,130.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4,242.88 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $19,722.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.90 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $207.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $17,468.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.28 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,993.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $63.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $25.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $144.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,137.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $813.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15,557.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,442.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,420.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $54.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $48,633.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.88 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $72.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $461.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $34.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,577.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $111.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8,038.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.71 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $105.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,004.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $66,685.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $37.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,283.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $2,114.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,592.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $238.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2,565.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $507.83 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $5,440.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.80 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $840.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,859.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,371.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $630.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $52,140.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.85 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18,017.57 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.28 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $216.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3,251.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25,634.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.31 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.80 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $102.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $145.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $32.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $346.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $89.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $287.71 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $216.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $403.92 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $52.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $511.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $778.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22,621.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.12 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,826.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $7,332.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $44.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $61.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $96.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $13.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $45.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $285.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,668.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $845.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,567.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $25.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,142.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $693.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $748.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $116.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $857.73 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $35.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $71.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $76.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $820.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $542.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $949.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $52.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1,832.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $197.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $116.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,440.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $339.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $124.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $44.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1.93 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $27,394.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.55 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,077.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $1,764.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $31,174.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,340.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $665.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $14,822.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.23 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $56.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $638.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $95.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $430.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $63.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,829.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,343.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $471.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,759.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $51.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $70.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | Y | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,570.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,521.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,442.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $211.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2,538.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,335.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.63 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $451.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,275.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $9,498.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.43 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $369.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $38.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,809.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,950.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2,173.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,199.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $53.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,204.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,280.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $25.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $29.35 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $44,455.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.36 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $28,340.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $79.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12,696.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.79 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $5,360.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.73 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5,535.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.79 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,317.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $772.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $126.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,104.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $45.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $68.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $442.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,087.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $260,474.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $397.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $120.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $6,485.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $645.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $4,116.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,459.39 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,476.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,461.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,178.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.45 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $331.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $856.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $817.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5,582.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,146.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $822.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $1,137.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $41,614.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $966.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | Y | | | | $22.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,762.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $50.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,399.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $564.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $50.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $691.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $45.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $96.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $294.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $503.43 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $15,345.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.84 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $76.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $465.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $137.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $257.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,701.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.52 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $55.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $19,548.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.36 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $348.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $41,850.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.51 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $391.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1,098.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $504.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $7,981.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $298.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $115.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $122.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $65.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $87.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4,888.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $319.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,112.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $225.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,311.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $96.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $74.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5,103.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16,923.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $120.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $700.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $101,731.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $330.18 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,914.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $26,358.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,710.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $710.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5,328.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $25.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $33.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $75.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,051.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $114.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $27.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $10,143.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.58 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $372.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $289.91 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $40.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $183.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $552.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $626.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $113.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $45,738.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.70 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,137.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,071.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $80,140.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $726.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,285.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $66.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $145.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,559.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $21.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $104.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $51.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,311.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,969.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2,144.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6,955.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.87 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $115.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,971.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $8,956.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.39 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $37.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,443.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $15,902.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.49 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,774.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $888.12 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $680.27 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $399.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $144.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $435.62 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $650.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4,397.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $37.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $39.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $140.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | Y | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,032.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $526.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $256.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,995.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.33 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $54.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $10,133.66 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $8,318.75 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,666.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $609.67 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.32 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $69.61 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $676.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $142.69 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $96.96 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $46.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $26.61 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.35 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $168.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $60.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,273.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $70.15 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $35.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15,783.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.50 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | Y | | | | $51.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $477.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $81.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9,370.75 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.48 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $314.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $110.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $52.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $121.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.97 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $106.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,740.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1096 of 2685
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $4,157.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8,582.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,350.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $519.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $184.74 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $48.66 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $44.24 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,036.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,210.34 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $743.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $48.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,520.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $20.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $128.90 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $36.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $65.75 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6,302.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.60 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $73.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $562.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $128.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,985.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $968.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $32,033.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.58 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $326.52 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,540.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $92.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12,276.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.78 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $4,482.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $109.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $812.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $119.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $68.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $226.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5,106.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $426.90 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $74.58 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,219.10 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,580.63 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $508.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $36.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $36,853.41 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7,274.09 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,318.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.36 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $701.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $92.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $171.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $311.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22,932.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $5,254.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $68.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $204.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,074.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $675.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,107.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $67.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $134.80 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $65.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $46.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $113.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $838.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $512.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,033.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $248.50 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $132.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,261.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,127.73 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $55.65 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $422.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $62.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $8,787.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $41.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2,232.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,174.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $48.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $72.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5,495.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $281.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2,390.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | | | | $66.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $74.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $114.49 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $163.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $71,795.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.18 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,628.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.42 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,357.87 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $23,515.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.63 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $263.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $10,147.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $254.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $122.34 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $68.65 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $468.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $8,371.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.25 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $25.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $45.78 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $53.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,525.29 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $931.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $6,918.83 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.57 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $62.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $64.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $11,798.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.41 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $562.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $733.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $603.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $7,107.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $602.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $357.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $360.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $215.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $514.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $52.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,941.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3,297.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $280.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $60.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,068.63 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $91.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $68.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,810.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | Y | | | | $66,254.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $105.36 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $81.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $28.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $12,556.58 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,387.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $282.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $110.77 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $59.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $26,220.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $7,701.22 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7,776.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,527.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,062.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $521.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,046.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $207.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $26.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $136.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $125.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $17,155.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.45 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5,620.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12,370.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.62 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $2,277.06 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,038.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $58.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $357.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4,542.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $42.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10,907.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,297.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $59.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,762.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $6,602.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.71 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $450.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,654.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $25.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4,444.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $498.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,761.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $7,977.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.90 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $248.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,190.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,505.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $171.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $115.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,849.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,929.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4,271.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,564.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $155,527.98 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,607.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $251.69 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $45.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16,373.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.62 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,236.98 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $157.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $810.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $67.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,026.09 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5,631.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $167.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $355.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,003.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,120.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $133.97 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $137.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $455.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,058.93 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $432.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $320.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $318.15 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $27.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $143.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $641.88 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $103.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,124.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $89.99 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,024.37 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $123.23 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $49.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $576.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $87.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,173.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $364.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5,185.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $47.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,047.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $189.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $321.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $84.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,580.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $103.74 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $17,314.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.27 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $50.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $106.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $329.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,223.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $140.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $31.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,639.86 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $114.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $42.33 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $884.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,339.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $617.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $533.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $140.70 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,930.76 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $3,488.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $127.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $11,876.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1,159.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $800.49 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $96.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $3,595.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $22.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,065.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $5,550.78 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.89 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,304.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $29,458.46 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.55 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $598.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $677.97 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,995.75 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $50.89 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $29.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $531.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $41.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $108.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $15,024.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.58 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $38,490.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.31 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $210.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,405.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6,167.38 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $5,304.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,188.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.52 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $20,336.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.83 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $138.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/9/2019 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $24.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $25.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,260.70 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $315.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $960.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $23.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $310.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $101.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $267.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8,260.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.28 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $66,331.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $298.91 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,300.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $296.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $293.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $16,452.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,280.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.70 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14,854.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $339.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,268.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $32,562.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.62 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $250.38 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $29.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $138.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,904.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $265.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $166.73 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $42.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $297.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $843.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $19.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,733.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11,754.90 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $2,100.77 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.64 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $49.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $594.15 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,210.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,010.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,994.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.58 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $256.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,609.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $3,692.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.55 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $40.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $219.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8,883.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,425.57 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $56.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $62.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,970.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $13,742.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $4,036.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.98 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $6,950.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,228.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $101.45 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $293.55 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $107.25 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $27.94 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,909.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,673.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,908.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $88.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,791.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4,268.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.86 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $390.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | Y | | | | $0.83 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $44,117.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $241.72 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $156,330.95 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $192.64 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $360.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $39,270.62 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $198.95 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,453.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $11,790.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.80 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $192.95 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $31.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6,247.57 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,149.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1,912.67 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8,548.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.90 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $325.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9,523.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2,501.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $28.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $87.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $229.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $83.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,762.74 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $56.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $112.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,596.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $39.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,683.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,059.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,035.54 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $84.50 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,303.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $45.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $66.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $157.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $23,295.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.25 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $9,138.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.31 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $99.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $42.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $146.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $601.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $26.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,154.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $342.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $276.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $155.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $174.37 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $202.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $603.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $658.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,976.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $540.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11,132.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $80.13 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $447.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $990.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $172.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,557.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $235.94 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $791.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,374.21 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $722.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $452.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3,042.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $3,817.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $109.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $54.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8,888.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.88 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $28.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $68.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $177.63 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $58.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $214.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $116.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $94,124.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $378.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $348.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $10,313.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | Y | | | | $0.53 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $141.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $518.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $832.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $191.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $172.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $28.87 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3,143.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,009.65 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,655.97 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $155.47 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $60.83 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $50.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.25 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $98.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,672.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $170.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $46.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8,509.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $6,493.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.36 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $7,560.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $25.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $69.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $27.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $120.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $64,087.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.71 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,012.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $26,442.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.87 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $189.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,404.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,861.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $68.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.82 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $356.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $8,328.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $173.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $827.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,598.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,177.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $791.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $304.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $121.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,633.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,764.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $106.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $167,074.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $255.89 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,794.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,225.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | Y | | $0.07 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $9,128.16 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.91 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2,340.86 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $47.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,584.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1,283.51 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $536.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $120.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $62,125.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.69 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $587.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $364.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $193.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $5,027.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,267.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $6,851.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $87,935.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5,381.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.94 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $77.92 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $47.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $83,776.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $398.31 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $17,677.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $107.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $14,276.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.19 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,532.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $60.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.93 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,465.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $63.21 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $31,762.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $111.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $234.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $5,337.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $150.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $31.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,008.83 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $28.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $246.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,037.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,439.32 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $99.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $136.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,234.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $126.33 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $61.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $53.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $13,257.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $93.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $695.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $54.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $44.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,723.16 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $284.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $150.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $53.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,328.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $111.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $33,285.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.82 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $15,813.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.92 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $761.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $897.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | Y | | $18.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $389.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $554.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $53.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | Y | | | | $51.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,176.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $269.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3,684.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $38.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $695.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $95.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,473.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.45 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $244.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $367.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $82.89 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $42.96 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $5,578.56 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,383.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8,545.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.90 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $31.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $168.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $3,374.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.35 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,802.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $27,368.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.88 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $720.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $130.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $63,332.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $352.42 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $918.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $24.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $105.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $612.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $290.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $62.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $100.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $17,295.83 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $4,375.30 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $285.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $287.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $107.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $63.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $68.75 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $300.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7,404.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,307.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $337.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $35,506.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.04 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,116.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $488.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $41.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $517.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6,916.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,094.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $51.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $12.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $892.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $123.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $649.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $32,179.27 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $10,189.32 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $251.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.35 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,380.36 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $110.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $27.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $7,389.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $61.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $58.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $18,691.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.30 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4,142.14 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2,453.38 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $1,298.79 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $10,328.80 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.66 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.83 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $113.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $244.52 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $152.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $105.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $18,311.48 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $327.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,165.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $34,124.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.17 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $262.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $37.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $317.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2,433.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $608.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,085.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.67 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8,562.57 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $3,716.28 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $235.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.97 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $62.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $360.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $778.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $446.98 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $110.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $450.54 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $365.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $253.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2,014.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $332.55 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $16,754.00 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $212.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.35 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $116.98 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $48.77 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7,458.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $119.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $161.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,172.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $84.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $204.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $37.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $78.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $107.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,032.04 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $11,709.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.71 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,047.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $45.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $64.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $94.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $42,993.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.81 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,067.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $114.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17,809.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.76 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $32,499.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.30 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | Y | | Y | | $0.95 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $45.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $25,633.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.96 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $30.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.44 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,411.50 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1,483.46 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $14,954.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,240.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.62 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $115.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,146.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $28,919.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.47 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $217.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $239.53 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $95.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,289.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3,187.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $914.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $50.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $144.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,068.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $587.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $203.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,137.75 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,132.77 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $252.23 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $87.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,793.65 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $234.43 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $15,450.58 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $35.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.07 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $347.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $267.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,578.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $93.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $389.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $61.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $105.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $105.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,038.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $35.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,347.88 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $23.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $429.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 5/13/2019 | BIA | | | | | $75.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $209.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $97.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $95.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $521.83 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $96.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $218.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,456.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $19,317.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,816.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.00 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,108.89 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $339.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,180.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $32,312.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.95 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $167.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,661.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | Y | | | | $0.36 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $118.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $340.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,001.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $172.79 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $27,435.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $255.13 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $93.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $128.94 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $56.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $44.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3,212.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $27.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $131,056.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $656.72 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $190.20 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $66.66 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $27.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $80.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,211.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | Y | | | | $1,689.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $52.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.47 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $29,503.17 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $338.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $5,384.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $81.62 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.96 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,114.43 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $115.56 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | Y | | | | $6.98 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $70.67 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $56,688.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $299.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $47,007.22 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $169.29 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $46.26 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.37 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $16,515.36 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,072.64 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $153.78 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $132.98 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $106.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,972.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $323.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $17,797.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $358.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $263.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $426.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,530.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $156.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $87.38 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $82.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $317.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,702.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $310.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $53.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $39,252.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.56 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.77 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $73.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,233.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $171.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,125.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,816.89 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $22,568.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.57 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $215.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $28.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $216.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2,546.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,730.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6,655.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $51.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $18,573.96 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9,444.58 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $7,038.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,355.48 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $387.97 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $305.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $166.21 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $13.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.12 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | Y | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $98.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $116.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,116.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $86.66 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $47.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,167.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12,361.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $49.56 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $32.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $12,144.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.24 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $394.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $23.42 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $102.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $253.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,629.95 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $105.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $52.00 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $8.80 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $845.53 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $67.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $458.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $195.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $479.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $25.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $516.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $75.79 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $14,156.41 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,909.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,302.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | Y | | | | $34.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $29.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,540.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $33.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $98.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $72.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $45.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $43.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $17.50 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,179.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $266.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $472.74 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $37.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,906.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $28.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $110.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $81.66 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $62.73 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $37.84 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16,541.75 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $56.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $4,711.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $49.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $91.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $25,054.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,236.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.79 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,519.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $41,690.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $576.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $112.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,564.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $344.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $223.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $83.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $17,154.65 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $9,034.65 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $5,399.80 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,146.51 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $514.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $317.45 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $315.08 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $80.52 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $26.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.21 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $10,551.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.72 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $105.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $103.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $33.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $639.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4,246.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $40,661.85 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.73 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,389.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $118.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $16.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $807.11 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $91.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $66.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $115.66 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $97.75 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $518.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $965.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $218.52 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,120.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $493.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $2,017.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,485.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $49.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $100.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $50,776.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.69 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $579.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $162.29 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $344.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $842.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $46,527.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $72.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $42.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,128.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $355.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $213.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $110.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,902.27 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6,239.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $25.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,571.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.63 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $43.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $10.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $28,895.94 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $115.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.83 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $543.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $70.12 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $165.76 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $888.13 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $420.21 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $142.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $299.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $32.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $73.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $586.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $26,022.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.39 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $33.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $30.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $40.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,818.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $363.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,913.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $92.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $31.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,570.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,107.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12,323.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3,562.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $110.45 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $77.45 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $35.65 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $58.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $22.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,585.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $54,571.28 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $637.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $267.68 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $71.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9,192.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.88 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,508.00 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $63.45 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $97.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $182.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $78.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $3,160.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2,514.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,601.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,864.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $81.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7,574.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.42 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $192.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,987.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $344.79 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,205.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $940.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $133.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $29.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $8,998.43 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $8,900.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,363.95 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4,775.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,504.36 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,468.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,127.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $711.35 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $546.31 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $177.30 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $173.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $142.31 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $89.33 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $71.74 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $36.76 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $31.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $30.28 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.80 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $16,209.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,335.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $42,439.69 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $24,315.08 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $7,267.11 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $3,071.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,673.78 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,215.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,079.53 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $855.85 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $762.49 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $594.57 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $472.00 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $206.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $174.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $114.42 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $92.95 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $39.02 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.10 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $130.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $28,465.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.57 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $42,465.69 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $350.22 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.91 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5,584.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $143.87 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | Y | | | | $3.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $194.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $269.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/30/2019 | BIA | | | | | $20,123.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.98 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,232.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,242.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $41,396.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9,063.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.66 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8,286.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $387.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $119.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $363.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,238.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $98.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $61.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $47.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $535.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $84.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4,255.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,518.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5,573.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.94 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $110.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $317.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,043.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $921.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $74.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $64,994.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $306.50 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $68.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $986.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,178.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $58.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $60.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $185.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $139.38 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $97.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $2,904.79 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2,596.46 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $436.89 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $91.64 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $63.58 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $102.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $76.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $85.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $558.81 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $519.86 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $323.99 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $303.49 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $5.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $166.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $102.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $15,688.57 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $73.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $104.81 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,478.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $7,398.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.95 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,869.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $130.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $43.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,112.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $862.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $326.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $210.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $24,130.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,093.39 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,052.89 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $913.37 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $56.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.60 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $331.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,502.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,124.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,229.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $140.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,296.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $487.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $40,928.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.84 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $4,659.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13,030.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $12,837.50 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,394.71 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.43 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $27.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $843.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,239.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $167.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,093.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,830.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $673.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,484.69 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $323.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,214.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,212.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $8,393.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $242.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $336.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $35,580.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.91 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $220.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $26.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | Y | | | | $17.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,736.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,253.79 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $300.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $29,798.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $48.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $234.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $83.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,551.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $127.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $629.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,941.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $218.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,444.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $75.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,090.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $9,011.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $920.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $242.12 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $135.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,486.94 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $54.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $10,679.53 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4,235.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.57 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,064.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,530.19 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $69.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,082.88 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,488.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,816.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $28.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,938.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,252.70 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $61.70 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1,491.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $329.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $41.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4,951.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,210.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3,549.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $63.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $60.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $12,616.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12,662.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.50 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $66.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,593.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $592.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2,535.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $268.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,319.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,821.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $18,844.30 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $785.83 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.50 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $4.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $5,498.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $14,032.37 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,160.75 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,652.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $113.95 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $47.56 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $46.27 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $39.55 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $28.96 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,253.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $87.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $162.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $45.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $12,606.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $406.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9,104.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $334.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $284.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,234.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $32,329.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.90 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $242.06 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $253.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,804.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $185.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8,233.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $684.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $590.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $32.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,797.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.91 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $11,954.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.21 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $182.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $90.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $37,843.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.44 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $91.64 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33,965.19 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,094.68 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.54 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | Y | | | | $32.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $9,774.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,899.37 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $33.85 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.79 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $8.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,116.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,713.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $362.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $651.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.68 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $439.78 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $103.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $36.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $55,836.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,238.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $450.81 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $722.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $16,226.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.29 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $505.92 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $384.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $33.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $16,819.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,893.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $282.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $188.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,831.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $82.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $319.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18,964.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.59 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $231.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $103.98 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,196.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $374.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,244.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $49.33 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.26 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $664.18 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $32.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $405.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $50.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $78.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $44,498.16 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,366.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.83 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $228.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $61.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $112.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,097.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,296.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $117.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $463.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $9,291.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,212.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 7/5/2019 | BIA | | | | | $217.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $135.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,650.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,760.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $121,371.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $566.84 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $18.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $56.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6,921.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7,028.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5,949.15 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $941.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $162.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $114.91 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $113.14 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,641.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $1,817.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10,384.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,291.93 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,852.74 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $448.34 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $201.21 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $68.09 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $55.10 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.40 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,398.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $62.62 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $83.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | Y | | | | $59.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $268.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $268.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $578.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $205.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $251.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,443.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,554.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $22,917.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.80 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $104.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $139.43 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2020 | BIA | Y | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,274.09 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $280.84 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $145.82 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $49.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,110.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $58,160.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.75 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $776.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $15,942.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,833.22 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,213.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.15 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,752.78 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,057.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $111.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,309.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3,210.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.45 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $248.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,182.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $72.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1,266.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $31,536.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,391.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,135.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5,440.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $72.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $11,223.17 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $226.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.20 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $162.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $51.90 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $55.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $79.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,028.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,156.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $11,987.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.23 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $914.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $36,299.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,108.82 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.40 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $717.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14,231.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.74 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11,806.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.84 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $47.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $301.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $11,571.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.26 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $545.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,959.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $151.75 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $212.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,105.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | Y | | | | $289.84 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.77 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $62.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,374.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $15,129.13 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.91 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $31.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $57,521.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.28 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $60.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $17,615.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.14 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $53.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $95.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $104.67 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $30.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $146.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $96.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/1/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8,536.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $390.21 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $790.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2,845.97 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6,665.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $39.25 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7,300.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.27 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $29.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $99.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $379.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $123.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2,108.19 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $111.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.40 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $76.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $20,740.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,436.58 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $2,767.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,743.46 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,172.70 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $239.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $155.35 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $117.48 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $94.48 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $92.57 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $65.73 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $59.61 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $41.42 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $28.41 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.49 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $206.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $8,821.86 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $247.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $181.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $110.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $113.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $413.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $47,190.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.99 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $459.95 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2,485.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $580.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $83,648.19 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $298.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $243.53 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2,795.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $37.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,467.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $5,948.94 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $150.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $949.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $48,051.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,953.52 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $160.80 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1171 of 2685
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $106.57 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $249.54 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $682.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $58.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $114.99 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,678.89 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,163.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $548.68 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $322.56 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $427.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $36.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,189.81 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,676.88 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,340.74 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $67.82 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $5,827.93 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3,815.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,926.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.42 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $16,754.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.25 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,126.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $277,238.55 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22,708.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,265.18 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $2,169.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $1,683.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $210.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $39,042.90 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,488.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7,553.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,429.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $26,405.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.48 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8,288.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $41.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $489.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $45.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $419.77 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $558.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $27.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $120.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $539.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $93.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $161.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,338.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $52.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $24,237.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.00 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $208.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,229.69 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $44.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,053.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $188.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4,975.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $169.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2019 | BIA | | | | | $59.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,036.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $1,318.92 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $968.39 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.49 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $474.61 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $79.71 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $81,316.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $346.31 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $20,487.51 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $9,486.55 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,337.85 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $791.93 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $488.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $209.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $161.48 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $50.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $454.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $4,905.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.37 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,082.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.77 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $254.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $82.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,638.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $172.49 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $13,795.29 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8,135.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,092.88 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1,921.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $879.96 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $156.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $58.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $105.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $30.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $78,483.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $561.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $362.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $62.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $57.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $2,632.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $198.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,692.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $36.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $30,001.95 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.60 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7,831.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.47 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $774.73 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $15,131.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $35.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,943.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6,429.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.28 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $35.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $250.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,912.52 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $30.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,142.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $24.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $6,300.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $32.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,052.81 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2,193.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $637.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $61.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $145.28 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $38.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $64.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $523.84 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $406.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3,530.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $97.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $39.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $84.87 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $69,209.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $333.28 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,689.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $95.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $137.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,073.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,742.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5,088.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $117.55 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $19.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2019 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,019.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $406.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $49,244.60 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.75 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $81.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $187.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $69.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $99.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $24.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,545.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $791.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $57,367.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.59 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $66.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $42.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $11,408.20 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $7,089.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,650.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $510.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,143.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,045.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $241.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.00 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,140.81 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $85.68 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $82.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | Y | | | | $682.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,668.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $32,926.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.86 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $280.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $71.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $56.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $25.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $1,049.19 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $282.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,886.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $714.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,088.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,894.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $4,206.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $165.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19,482.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.97 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $98.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $687.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $24.05 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $860.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $82.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8,037.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,040.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $20,234.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.06 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $3,878.84 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,004.31 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $817.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $138.85 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $18.85 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $39.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10,331.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $33,989.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.55 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12,707.34 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,469.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11,223.28 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13,835.89 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $116.59 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $95.93 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $133.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $1,110.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,847.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $93.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $70,536.81 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,137.91 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $37.37 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | Y | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $329.67 |
| Name on File | Address on File | on File | 2/21/2019 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $247.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $21,485.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.18 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $17,247.13 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $922.69 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $123.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.10 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $7,744.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.53 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $598.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $64.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7,203.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $110.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $417.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $152.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $24.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19,825.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.97 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $621.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,583.62 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $40.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $63.07 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $39.21 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,373.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $40,837.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.94 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $214.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $736.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $92.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $129.29 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,559.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,806.63 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $184.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 7/19/2022 | BIA | Y | | | | $0.59 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9,102.33 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $143.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $64.13 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $142.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11,152.67 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.99 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,140.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2,082.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $909.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $476.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $325.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $4,477.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $150.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $16,466.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.70 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $156.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $242.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,387.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,566.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.15 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $139.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $184.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,038.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $838.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,902.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $82.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $62,153.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.40 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3,364.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $28.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $24,086.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,331.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.30 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $78.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $46.86 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,625.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $860.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,365.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $127.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $46,290.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,465.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9,451.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.89 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $317.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,745.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7,151.13 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $980.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $47.34 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.43 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $162.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16,863.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.11 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $48.66 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $305.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,987.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,049.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $146.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $3.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $130.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $75.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,947.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $581.92 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $458.73 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $326.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $6,089.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.89 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,693.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $134.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $886.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $193.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $67.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5,555.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.91 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,577.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $20,035.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.25 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,106.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $1,821.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3,319.43 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $88.29 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $33.96 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,425.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $35.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1,118.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $757.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $42,941.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $19,788.88 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,769.13 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $79.39 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | Y | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $311.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.06 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | Y | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $851.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $7,237.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $50.81 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $11,248.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.82 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,312.13 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4,752.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $162.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $747.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $111.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $64.64 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $63.79 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $52.88 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $192.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $26.29 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,343.68 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $614.36 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $43.87 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $38.67 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $28.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,759.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,384.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $64.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $721.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $10,527.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.58 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $17.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $978.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $106.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,911.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,861.82 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,047.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7,582.40 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $54.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $198.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $238.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $646.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,967.13 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,285.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $214.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $344.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $28,172.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.09 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,691.44 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $82.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9,998.29 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4,433.22 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.67 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $455.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $30,285.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.92 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,827.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $117.44 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $20,147.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $32.75 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.58 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.54 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,739.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $155.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $35.49 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $213.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $299,014.86 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $88.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $713.95 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8,614.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $486.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $341.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $23.32 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,182.17 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $172.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $12,185.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.11 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $117.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | Y | | | | $1.26 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $75.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,026.40 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $352.98 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $322.41 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $286.74 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $144.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $29.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $221.06 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $58.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $133.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $14,900.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.53 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $3,337.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,554.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $218.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $51.67 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $35.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,189.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $203.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,853.50 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $48.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $40.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,873.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11,692.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | Y | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $488.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $21,458.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.30 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4,510.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1193 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $899.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $374.40 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $72.71 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $68.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $246.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $74.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6,764.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.64 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $148.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $174.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,200.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9,372.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.10 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $263.78 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $275.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,486.33 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $883.31 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $244.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $778.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.38 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $52.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $479.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $11,605.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.08 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,570.61 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.00 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $53.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $111,949.36 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $318.52 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $298.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $119.35 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $490.85 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,881.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $286.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $852.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $28,384.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.40 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $1,899.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,947.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $295.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,537.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $62.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,451.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $9,889.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,439.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.21 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $51.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,065.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2,696.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $33.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $450.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $450.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8,727.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.03 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $235.33 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,427.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,830.09 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $76.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,774.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $407.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $487.33 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $65.19 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2,667.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5,984.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.58 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $83.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,312.96 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $264.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $27,431.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.48 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $16,015.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.25 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $159.55 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $29,942.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.62 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $10,989.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.64 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $738.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $5,768.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $253.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $141.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $9,334.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.62 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $68.76 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $261.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $983.87 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $209.81 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4,906.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,669.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $442.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,919.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $571.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $782.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,194.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $433.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $309.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $12,059.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7,197.24 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $7,153.66 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,197.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4,107.20 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $3,557.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3,171.15 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2,984.43 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $274.54 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $262.89 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $144.81 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $112.39 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $27.77 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.90 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $173.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10,014.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $274.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $520.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $343.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $59.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8,519.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.80 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10,226.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.47 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $226.49 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,814.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.28 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $89.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.56 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $175.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,480.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $14,246.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.26 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $34.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $14,496.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.54 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,580.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $259.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | Y | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12,670.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.50 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $116.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $14,658.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.31 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,459.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $45.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $41.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $51.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $250.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $51.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $52.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1,267.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,690.73 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $3,579.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $10,827.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $76.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $322.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $494.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,020.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,517.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6,119.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $34,379.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $167.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $173,099.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $733.09 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $636.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $28.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $19,217.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.19 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $116,399.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $178.85 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $257.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $220.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $56.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $84.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $79.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12,235.93 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,652.66 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,181.78 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | Y | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $102.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,663.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $931.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $268.63 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $116.69 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,669.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $5,466.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,685.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $61.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $67.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7,324.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,808.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,524.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4,392.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $346.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3,182.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,027.56 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,101.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,393.48 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $222.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5,725.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $171.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $522.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $567.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $28.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $58.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $209.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $288.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $206.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $18.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,918.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $68.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $91.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1,690.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $54.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $23,808.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $332.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8,546.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $776.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $452.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $163.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $250.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,616.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $14,672.27 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,841.09 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $858.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30.54 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.56 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $941.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $544.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $36.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $23.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $16.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $44.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $63,311.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,698.92 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $1,276.69 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $489.74 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $96.85 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $72.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $42.23 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.41 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $86.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $48,490.63 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,285.24 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $665.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $464.86 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $395.61 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $240.44 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $540.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,770.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4,408.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $142.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18,888.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.62 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,899.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $13.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,310.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $823.47 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $59.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $133.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $174.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,612.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $31.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,886.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $5,989.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $246.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,153.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $199.46 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | Y | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $4,327.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.35 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $796.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $157.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $454.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $48,411.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.61 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,859.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,159.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,212.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $142.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $535.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,904.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $10,727.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $36,924.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.61 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $904.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,771.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $43.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $506.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $412.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $102.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $109.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $110.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $357.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,750.53 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $44.44 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $198.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $200.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $68.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $64.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $622.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5,692.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9,040.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.76 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $840.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,373.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $85.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $300.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $132.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,070.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $8,049.06 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | Y | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.92 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,116.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $48.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | Y | | | | $130.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.35 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,061.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $9,724.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.72 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,066.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,909.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,541.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $8,140.94 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,883.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.79 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2,160.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $79.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7,209.29 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,940.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $257.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $5,422.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $485.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,790.42 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,638.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $84.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,191.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $553.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $9,199.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,043.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $288.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $131.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $76.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $36,502.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $136.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $181.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $45.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $121.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $28.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $120.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,660.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $60,745.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.40 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10,091.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.85 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,416.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $15,120.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.06 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3,055.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $305.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $61.30 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $25.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1,403.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $41.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $82.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1211 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,037.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $214.99 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $39.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $484.35 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $89.47 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,846.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $7,147.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $630.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.74 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $594.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $37.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $45.78 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $38.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,674.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $180.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $43.61 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $190.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $123.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $59.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $89.88 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3,540.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,809.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $194.84 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $24.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $165.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,889.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,906.91 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,250.69 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $499.66 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $247.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $56.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $171.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $79.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,281.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $188.45 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $109.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,456.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12,651.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14,131.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $47.55 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.85 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $300.44 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $47.71 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $4,084.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $68.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $139.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $28,057.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.88 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,593.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $312.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $23,151.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.42 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $12,135.97 |
| Name on File | Address on File | Number | 2/10/2021 | BIA | | | | | $8,456.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,805.59 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $560.91 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $150.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $70.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.05 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $80.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,696.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $46,291.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $230.57 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $211.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $48.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $64.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $893.15 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $457.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $36.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $120.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $327.21 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,003.55 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,662.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,850.47 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,229.85 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $585.59 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $533.68 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $286.51 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $284.60 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $65.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $34.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.24 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | Y | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $338.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $117.96 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $642.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $63,330.41 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $17,648.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,350.45 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,822.37 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $732.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $47.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $296.58 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $493.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $32,981.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11,247.86 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,445.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $300.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,370.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $675.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,718.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $29,244.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $12,707.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3,541.31 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $54,438.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $40.68 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $63.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,309.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $59.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,856.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,877.39 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $847.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5,561.81 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3,539.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.99 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | Y | | | | $2,575.30 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $65.82 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $38.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.79 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $7,574.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.42 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $104.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $525.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $69.99 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $55.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $253.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $832.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,606.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,205.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $19,017.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.82 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12,101.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $28,345.57 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $106.24 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/18/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,926.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $6,377.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 8/1/2019 | BIA | | | | | $5,024.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $82.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $185.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6,227.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $35.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $356.61 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $51,032.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,252.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,661.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,270.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | Y | | Y | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,995.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $112.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,057.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $12,810.61 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $552.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $106.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,893.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $284.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $239.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $5,103.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 10/27/2011 | BIA | | | | | $1,114.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $11,469.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.46 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,485.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $7,871.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | Y | | Y | | $0.62 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,051.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,080.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $285.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $31.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | Y | | | | $2,692.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $13.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $708.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $238.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,470.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $318.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $430.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $148.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $3,393.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $36.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6,658.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $527.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $106.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $229.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $476.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $19,918.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.34 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,245.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $902.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $568.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $27.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,268.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $588.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $400.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $152.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $576.44 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $188.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $24.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $3,031.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $171.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $44.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7,149.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,260.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $40.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $261.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $51.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $59.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,984.96 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $146.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,033.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $930.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $425.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8,218.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $86.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,394.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16,022.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.86 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $59.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $336.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,870.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $113.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $747.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $191.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $45.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | Y | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $88.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $72.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $110.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $107.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $110.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $817.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,664.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,173.37 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,139.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $83.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $10,744.88 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $231.61 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $38.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3,185.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $145.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $121.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $317.22 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $152.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $30.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $101.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,445.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $570.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,145.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,122.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $15.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,957.72 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,319.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $7,206.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $534.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $14,697.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $16,078.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.99 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $55.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $41.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $166.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $30.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $59.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,591.70 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $164.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $129.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $88.75 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $66.91 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9,292.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $149.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $182.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $9,534.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,530.38 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $695.63 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $226.70 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $81.85 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,793.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $283.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $618.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,284.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $400.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,430.67 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,227.38 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $41.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $297.37 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $996.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $148.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $669.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $66.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $398.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $75.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $412.59 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $73.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $103.60 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $41.55 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $156.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $51.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $566.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $173.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2,375.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $117.91 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $391.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $25.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,814.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,103.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $228.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $22.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $798.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,869.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,051.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,835.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,089.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $85.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $140.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,000.94 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9,553.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,489.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.91 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3,115.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $44.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $43.64 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,616.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,889.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $118.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $463.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $44,065.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $226.56 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,191.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.78 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6,616.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $54.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $387.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $876.91 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $321.72 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $407.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $264.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $32.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2,064.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $195.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,747.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $37.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7,829.87 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $111.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $1,201.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $165.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $394.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/7/2019 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $172.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $55.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $129.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $286.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $63.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $798.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,584.75 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $745.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,795.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,077.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1,220.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $41.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $32.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,363.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $565.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $6,000.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $24,829.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.32 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,546.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $43.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,286.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $189.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $52.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,132.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $49.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $427.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $86.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $157.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $92.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $202.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $12,931.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $140,284.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.48 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,260.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $128.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $92,310.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $421.83 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,566.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $40.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $245.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $68.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $786.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $342.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $103.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $158.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $46.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $792.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $971.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7,702.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $105.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $135.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,911.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.19 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $523.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $300.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12,035.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $25.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,715.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,476.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $138.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $30.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $37.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,263.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $16.20 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3,191.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $89.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $90.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $62.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3,130.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $228.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,931.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $478.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $32.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $267.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $26.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $657.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $25,272.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.37 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,475.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3,603.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.42 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $272.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $126.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,556.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $35.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10,759.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $1,664.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,814.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $248.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $943.88 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $37.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $30,652.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.48 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $823.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $130.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $7,233.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7,311.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.62 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2,288.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $7,775.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $83.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $178.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $490.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $153.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $154.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $3,105.63 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $23.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $965.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,469.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $112.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $470.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $36.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $17,599.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.54 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $561.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $188.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $292.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $552.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $71.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,716.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $89.09 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $1,321.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $5,394.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $133.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,844.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $15,915.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $34.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,069.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $37.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,038.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $223.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $72,553.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.19 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $97.88 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $68.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $57.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $76.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,154.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $16,912.96 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.37 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,961.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $41,801.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.07 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $91,016.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $486.73 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $40.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $847.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,006.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.55 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $535.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $843.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,708.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $23,787.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $526.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5,705.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,461.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $341.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $5,174.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $49.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $68.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,498.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $291.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $200.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $115.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $354.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $90.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $158.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $103.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $124.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $31.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $213.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $108.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $36,893.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.25 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $112.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $3,135.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $118.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $81.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $177.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,663.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,505.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $438.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $189.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $214.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $337.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $993.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $83.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $481.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $5,365.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.85 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $56.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,454.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $45.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $95.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $246.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $106.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,258.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $68.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $417.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $100.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $13,661.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $205.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $39.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,774.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $228.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15,777.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.51 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $556.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,689.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $347.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $163.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,538.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $33.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,457.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $130.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $533.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $710.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $147.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $75.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $55.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,777.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $315.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $542.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $82.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $51.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28,261.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $712.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2,926.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $116.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,582.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,154.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $182.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $46.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $171.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $60.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $445.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $16,640.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.33 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $46.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $534.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,157.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $47.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $156.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $77.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $267.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,031.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $125.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15,745.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5,998.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $440.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18,716.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $116.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $575.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,899.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $126.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,205.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $57.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $789.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $121.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,703.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,570.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6,551.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $61.98 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $897.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $239.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,002.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $21,834.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.43 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $60.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $56.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,333.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $40,614.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.14 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $55.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $63.51 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | Y | | | | $244.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.36 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,153.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $276.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17,099.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.93 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,099.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $44.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $405.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $92.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,045.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $118.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,886.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,746.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $56.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,291.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,184.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $72.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $24.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,840.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $129.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $21.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $141.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $52.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,702.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $109.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $54.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $104.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $896.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $56.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $11,535.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.97 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,430.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $72.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $33.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $88.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $6,645.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,927.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $3,306.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,238.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $67.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $79.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $102.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $57.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $156.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,427.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10,081.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.43 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $60.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $53.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $334.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $28.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $112.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $835.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $145.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $666.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $388.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $23,138.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.20 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3,917.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $3,170.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6,095.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $797.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $40.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1,830.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $717.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $65.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | Y | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,011.25 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $417.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $7,151.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,559.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12,293.11 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $154.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $44.94 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.76 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,124.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $44.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $558.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $282.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $45,260.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $251.86 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,159.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $273.58 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $41.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $121.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $74.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,774.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $20,956.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.13 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $17,800.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.94 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5,342.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.73 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $24.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $500.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $76.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $687.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $77.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $182.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $856.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $3,517.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $159.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $211.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $255.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $528.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $1,476.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $25.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $28.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $379.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $38,174.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.21 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,751.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,362.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $22,572.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.27 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,043.68 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $955.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $363.91 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1248 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $225.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $130.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $16,326.95 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.62 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $167.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $136.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2019 | BIA | | | | | $74.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $27.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $78.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $17,563.39 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.37 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $639.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $51.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4,488.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,830.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $328.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $68.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $253.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,633.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $50.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $309.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $50.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $237.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,166.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $27.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $79.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $24.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7,869.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $55.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $95.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $74.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $94.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $317.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $565.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $117.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $61.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,196.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $19,338.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $58.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $242.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $787.46 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | Y | | | | $31.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $598.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $31.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $94.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $200.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $324.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | Y | | | | $2,744.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.05 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,187.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4,383.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $113.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $835.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $292.42 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,944.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $40,790.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.92 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,708.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $427.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $68,281.50 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $26,640.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $269.22 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $9,568.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $18.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,924.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $309.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,112.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,257.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $624.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,066.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $31.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $87.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,930.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,782.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $14,823.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.84 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $217.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $11,361.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.24 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $826.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $43.98 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $493.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $309.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $654.97 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,668.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $6,786.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.92 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,937.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.99 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $971.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $44.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3,469.46 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,565.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,659.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $367.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $18,357.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.79 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $29.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $809.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $37.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3,541.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $53.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $42.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $89.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $16,179.79 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $371.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,305.91 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $25.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $54,994.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $99.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,046.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1,167.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $44.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $48.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3,645.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $264.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $585.75 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | Y | | $23.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $494,948.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $732.84 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $265.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,173.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $155.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $145.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $446.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9,783.36 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.71 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,710.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.43 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $60.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $48.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $10,632.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.17 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,170.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3,643.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $989.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $807.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $132.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $92.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $91,203.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $477.50 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $53.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,695.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $398.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,756.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $69.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $36.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,139.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $719.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,769.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,626.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,421.72 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $260.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $39.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $12,862.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $84.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,185.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $2,862.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $436.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $11,872.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.47 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $139.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $36.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $72.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $102.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $481.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $92.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,935.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $500.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $36.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $142.75 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1,058.16 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $67.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,588.89 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,854.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $113.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,274.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $23,301.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.17 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $188.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $22,029.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $527.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $39,462.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $200.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,067.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9,908.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.97 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $39.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,587.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $17.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $4,800.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6,626.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1,255.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | Number | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $844.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $19,553.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $32.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $166.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,231.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,050.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $550.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $111.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $4,527.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,674.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4,538.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3,778.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,410.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,917.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $37.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $74.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,508.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $32.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $8,735.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $59.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,457.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2,509.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,615.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $118.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1,328.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $42.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $178.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $286.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $97.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $34.84 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $56.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $50.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $360.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $265.50 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $199.00 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $14,111.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.90 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $65.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $45.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,603.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7,204.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $133.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.68 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $26,206.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.50 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,147.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,439.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,269.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $16,234.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.84 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $383.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,416.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $72,988.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $344.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $75.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $46.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,919.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $19,970.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.29 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $16,950.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.23 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,628.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $157.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,176.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5,350.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.77 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $127.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $6,228.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $620.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $41,282.97 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.64 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $30,167.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.43 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,367.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $121,979.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.47 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $74.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $87.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7,094.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.38 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $16,510.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.78 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $32.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $402.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9,299.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $57.59 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $111.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $424.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $4,608.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.81 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $76.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,059.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $63.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $158.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $826.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,831.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $17,800.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.19 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,261.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,586.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $927.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,755.67 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,368.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $218.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $22,367.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.61 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2021 | BIA | Y | | | | $0.84 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6,459.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.80 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $16,424.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.85 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $100.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,753.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $418.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $25.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $53.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,923.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,668.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $3,469.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,574.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $310.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $979.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $1,092.72 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $28,776.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.56 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $10,050.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,804.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $437.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $469.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,616.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $40.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | Y | | | | $27.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $190.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $430.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $260.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,475.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18,016.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.07 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $376.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $109.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $668.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $47.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $817.55 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $158.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $55.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,774.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $86.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,176.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $278.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,549.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $414.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $39,147.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.42 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $30.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,340.40 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $95.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $68.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $157.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3,877.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $58.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $110.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $549.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $50.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $347.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $110.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $84,700.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.45 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $33.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $385.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $528.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $125.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $417.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $79.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,333.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $10,273.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.39 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $923.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $144.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $12,033.96 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.70 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $70.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $42.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $339.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $192.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $89.65 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,090.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $130.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $661.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,830.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | Y | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.15 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5,232.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.44 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $38,717.89 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,567.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $146.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2019 | BIA | | | | | $183.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | Y | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $622.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $29.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $6,231.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $35.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $34.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $27.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $34.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,008.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $31,885.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,792.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.76 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $742.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $14,888.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.51 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $371.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $45.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $515.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $24,545.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $110.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $10,977.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.60 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $591.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $136.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $640.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $213.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $53.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $98.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $56.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $171.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $47.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,139.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,924.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.24 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $37,431.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.00 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,063.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.65 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $191.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $45.26 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,376.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,755.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $131.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $244.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $350.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4,076.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $722.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $55.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $6,590.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $19.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5,074.45 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $122.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $117.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,946.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $10,631.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $459.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $540.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $500.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $518.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $19,381.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $116.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $651.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,666.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $143.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $323.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,119.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,529.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.46 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $267.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $76.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $909.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $54,497.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $92.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $40.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $548.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3,859.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $623.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5,585.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,246.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $164,791.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $667.73 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $117.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,316.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $233.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $999.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,057.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $747.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,245.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $246.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $94.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6,055.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,678.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $273.90 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $124.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,539.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $21,148.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.68 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3,347.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $25.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,444.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $62.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8,648.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8,688.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,705.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,526.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $264.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $76.55 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5,387.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $280.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,908.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $13,985.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,597.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $45.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $118.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $156.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.28 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $606.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,868.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $486.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $48.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $112.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,649.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $600.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $215.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $279.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $186.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $568.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,534.34 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $355.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,051.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $521.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $43.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $6,389.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,192.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $429.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $213.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,499.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $295.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $557.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $91.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $478.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/11/2018 | BIA | | | | | $1,007,308.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,533.35 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $310.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,221.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,149.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.74 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $41.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $136.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $262.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $206.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $23.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $23,659.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.34 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $27,605.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $89.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $108.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $752.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $107.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $9,488.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.70 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $267.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $40.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $42,374.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $64.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,045.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $44,944.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.68 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $75.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $142.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $55.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $123.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22,851.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.34 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,769.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,486.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,934.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $11,258.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $143.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,892.98 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3,653.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.92 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $156.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $421.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $231.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,477.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $350.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,377.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $236.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $345.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $123.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $33.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $714.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $133.85 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $153.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $164.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,356.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $904.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $88.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $421.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $136.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $670.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $121.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $38.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $57.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $457.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,510.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,798.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $171.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $458.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $115.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $335.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $142.25 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $27.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | Y | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | Y | | | | $0.37 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $57.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $85,251.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.65 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,456.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $7,819.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $967.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $16,813.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.44 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $33.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $8,654.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,043.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $922.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15,641.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.69 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $272.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,955.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $10,675.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $714.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.27 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $23,187.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.55 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $53.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,580.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $40.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $186.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10,003.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $55.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $128.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,632.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $684.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $355.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $151.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,060.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $224.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $39.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $34,210.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $399.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,631.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $30.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2,666.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $99.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $58.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $33.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $44.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $124.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11,851.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.20 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $16,633.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.56 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22,087.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11,680.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.66 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $48.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $130.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $62.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $83.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $728.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,341.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | Y | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,130.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $56.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3,650.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $347.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $667.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $43.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $84.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $482.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $426.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2,233.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $685.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,148.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $163.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $27.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $24.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $257.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $156.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $225.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7,332.52 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.05 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $21,650.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.79 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $141.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $97.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $11,978.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9,641.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.56 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $92.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $31.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18,527.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $40.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,216.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4,407.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $103.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $26.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $65.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $23.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $46.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $113.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $584.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $3,186.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $330.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $15,050.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.64 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $132.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | Y | Y | | | $0.06 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $56.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,988.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $404.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,002.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | Y | | Y | | $0.36 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $968.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $168.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $29.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $61.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $5,336.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $19,684.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.63 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6,523.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $69.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $506.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $17,694.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $162.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $75.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $429.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,140.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $34.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $117.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7,505.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.25 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $80.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $21,812.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.68 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $369.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $416.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $47.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,477.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,084.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $6,725.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,274.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $382.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $85.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | Y | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3,356.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.66 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $281.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10,886.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.58 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $426.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $45.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $30,043.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.84 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,250.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $51.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $395.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $13,080.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.60 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,118.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $260.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $61,398.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $187.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | Y | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $320.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $46,668.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.86 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $617.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $545.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,429.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $68.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $253.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13,078.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.77 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $48.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,765.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $105.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $7,465.11 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $2,626.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.19 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $26.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $150.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $124.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3,677.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $171.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $249.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $887.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $461.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $116.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $549.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $43,584.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.37 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $114.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $78.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22,030.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,682.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.19 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $345.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $593.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,042.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $70.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $350.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $114.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $777.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $8,942.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $11,062.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.22 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2,847.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2019 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $29.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $328.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $5,737.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.23 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $600.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $332.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $32.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $3,667.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $15,524.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.51 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $25,340.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $72.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $547.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,140.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $346.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,722.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2,922.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,828.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $35.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $36,488.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.31 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $137.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9,055.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $278.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $149.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,060.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.69 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $116.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $229.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $764.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $16,791.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.44 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $692.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $21,068.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.83 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $27.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $35.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $69,396.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.56 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $189.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,251.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $308.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $23.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $60.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $288.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $55.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $5,493.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.83 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $53.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $16,749.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.55 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $43,167.04 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $41,809.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.53 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $151.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,299.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $61,063.34 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $7,758.83 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $5,792.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,808.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | Y | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $43,851.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $16,181.90 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10,933.30 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $9,618.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,487.92 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2,416.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $371.97 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $31.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $27.81 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $51.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $348.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $113.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $46.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $110.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $65.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $810.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $74.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20,930.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.85 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $47.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,846.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11,931.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.22 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $53.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,360.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | Y | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $47.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $149.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $7,560.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.24 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $98.74 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $98.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $334.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | Y | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $17,040.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.83 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1,056.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,209.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $270.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $55.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $107.93 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $993.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $28.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $105.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $369.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $70.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,963.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $60.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $424.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | Y | | | | $0.72 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $151.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $797.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $107.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2,565.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | Y | | | | $33.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,235.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $527.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $61.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $548.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,144.91 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $954.92 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $64.88 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,090.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $293.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $256.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,052.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | Y | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $20,755.63 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,200.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.80 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $64.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8,500.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.98 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $26.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $181.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $495.77 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,388.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $2,870.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,919.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $37.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $870.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $236.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $85.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,407.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $158.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $296.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $32.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $10,566.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.59 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $25,942.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.16 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $67.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $464.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,418.42 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $313.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $16,435.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.97 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,015.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,921.13 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $45.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $101.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $340.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $8,482.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7,201.31 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $128.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $54.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $560.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $205.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $188.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,300.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $9,410.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.73 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,177.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $662.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3,088.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,613.56 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $265.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,402.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $23,912.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.31 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $29.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $5,318.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.59 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,282.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $16,892.66 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $62.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.99 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $6,753.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.82 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $28.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $946.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $17.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $227.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,567.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $186.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,152.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $40.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,286.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $321.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $46,637.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.81 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,699.78 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $84.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,567.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,410.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.20 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $296.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $49.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,682.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $395.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | Y | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $909.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $328.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,926.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $225.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $57.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $28.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $548.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3,034.82 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $120.54 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.89 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $271.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $204.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $26.64 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,580.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $19,558.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $567.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $51.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $354.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $64.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $47.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $42.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $42,221.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.35 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,069.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.52 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $221.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $11,025.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $254.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $440.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4,445.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $449.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $52.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $113.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $371.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $849.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $342.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $2,049.44 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,516.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $2,307.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $511.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $183.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4,490.46 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $50.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $42.19 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $31.74 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $32.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $216.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $22,054.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.85 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $17,384.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.43 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $8,419.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.37 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $92,715.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,389.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $145.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,297.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $58.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5,016.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $895.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $106.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $132.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $110.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,161.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $597.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,298.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $42.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,711.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $67.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $81.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $57.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $8,744.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2,849.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $55.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $23,409.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,078.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $828.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $627.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $238.40 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11,497.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.39 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,009.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $32,093.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.91 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,751.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $458.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $122.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $130.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $761.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $275.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $614.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2,056.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $36.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,835.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,880.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $996.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $150.25 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,991.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,416.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $93.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $101.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,175.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $40.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $57.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $55.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $86.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1,488.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,636.82 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,753.62 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $74.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $12,781.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.21 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $70,438.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $39,458.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.90 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $299.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5,575.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.80 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $260.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $80.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | Y | | | | $290.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.77 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $82.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $86,622.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $43,799.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.72 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,304.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $90.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,997.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,110.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $244.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $42.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $72.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,350.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $18,564.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $360.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $123.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $527.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,215.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $304.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $560.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $96.83 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $447.06 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $131.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $71.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $395.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $621.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $245.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,922.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $163.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9,547.45 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $48.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.79 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $685.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $22,553.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $236.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $27,537.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.35 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,959.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $12,191.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $12,272.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.48 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,443.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $52.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $68.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $19.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $72.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $112.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $561.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,809.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,619.76 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.27 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,166.47 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,990.14 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $758.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $224.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $382.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,232.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,567.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $29.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $355.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $21,059.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.92 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $19.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $45,858.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $244.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $96.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,475.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $534.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $61.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,037.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,989.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $25,726.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.37 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $24.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $27,568.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.97 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $191.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,780.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $386.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $40,021.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $258.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $14,047.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $40.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $12,093.79 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,308.47 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $300.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.83 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $72.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,126.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,614.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,854.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $606.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $186.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $864.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,761.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $46,662.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $230.45 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10,789.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $314.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $9,450.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,219.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2,694.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.99 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $7,601.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1,640.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $93.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,171.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $574.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/6/2019 | BIA | | | | | $14,259.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.56 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,790.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,104.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $36.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $11,240.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.97 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $31.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $237.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $40,871.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.94 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $113.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $883.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $441.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $40.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $114,249.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $525.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $87.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $403.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5,147.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,587.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $74.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,303.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $822.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $501.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $722.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,145.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $51.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $31.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $123.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $13,181.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,724.49 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.44 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,377.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $74.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $4,985.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5,781.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.00 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5,384.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.93 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $140,392.91 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $216.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $102.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $110.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $9,587.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.32 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18,974.68 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $61.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.73 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,124.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $585.33 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $35.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $10,869.58 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,481.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.12 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,225.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $20,143.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.82 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $899.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $38.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $86.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $179.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $18,807.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.75 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $562.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,481.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,262.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.20 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3,532.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,592.18 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $1.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,485.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $331.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $26,657.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $793.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $169.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $253.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $787.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $84.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $18.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $520.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $89.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $179.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,157.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $10.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $10.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $10.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $10.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | Y | | Y | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10,760.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $76.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $18.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,771.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $409.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $298.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $290.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $48.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $41.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | Y | | | | $214.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8,374.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11,348.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $325.36 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,363.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $6,078.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.81 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $35,810.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.77 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10,641.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.26 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $304.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $93.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $70.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $112.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $32,853.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.64 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $7,060.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | Y | | Y | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | Y | | Y | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $348.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $989.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $542.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $224.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,507.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $96.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,072.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3,596.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $158.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $94,880.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $299.67 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $43.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $35.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $5,289.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $55.00 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $44.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $567.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $528.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $70.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $676.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $131.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | Y | | $0.86 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $320.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,179.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $454.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $349.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $71.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6,503.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $53.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $63.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $181.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $110.51 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $108.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,356.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $110.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $876.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $30.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $331.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $128.65 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,707.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $17,679.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $255,801.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,064.69 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $49,838.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $254.51 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $104.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $55.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $76.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $38.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $9,925.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.99 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10,467.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $469.70 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9,121.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $130.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,977.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1,169.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,892.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $30.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $101.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $102.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $40.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $987.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $12,536.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.38 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $936.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8,760.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.10 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,583.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $66.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $297.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $101.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $383.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $130.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $136.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $130.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $432.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,797.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $525.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,116.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5,262.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $88,387.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $415.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $341.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,786.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $111.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,398.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $32.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $9,945.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.33 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $35.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1,753.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $819.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $47.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $283.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,083.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $382,610.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $587.26 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,234.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $32,544.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,413.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $5,619.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $142.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.79 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,351.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $81.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $24.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3,624.37 |

Case No: 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $17,471.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,133.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $114.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10,064.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.00 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $4,722.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2,094.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $70.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $142.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,139.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $545.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $16,887.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.55 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $53.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,128.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $54.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | Digits on File | 9/15/2020 | BIA | Y | | Y | | $0.18 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $39.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $28,642.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.44 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $23.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $670.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,682.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $137.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $49.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $505.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,787.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $268.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $99.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $10,381.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $14,895.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.39 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $657.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $691.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $53.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $15,971.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.87 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $301.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,623.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.29 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $380.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $5,110.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10,366.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,172.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $53.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $76.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $70.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $21,180.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,251.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,747.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,212.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $321.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $330.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $90.81 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $26.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,260.88 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $577.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $292.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $219.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $174.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,106.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,841.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.43 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $828.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $519.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $105.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $34.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6,900.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.29 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $86.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $133.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $15,671.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $5,594.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.12 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $15,947.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,676.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $215.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $156.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7,274.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.74 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10,114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.60 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $392.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $105.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $151.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,718.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $445.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $43,088.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.42 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $402.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $72.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,518.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,147.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,275.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $11,454.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,105.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $215.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $112.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $25.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $836.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $688.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $55.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $75.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $554.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,030.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,133.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $18.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $63,001.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $339.36 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,033.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,525.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | Y | | $0.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $230.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,047.68 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1324 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $706.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $35.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,180.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $916.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $466.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $43.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,752.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10,252.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $277.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $153,864.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $710.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $41.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $40,280.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.68 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $523.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $454.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $50.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $486.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $70.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $191.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $786.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $648.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $167,908.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $256.82 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $79.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $330.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $837.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $125.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,735.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $294.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2,265.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $59,281.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $626.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,723.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,697.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,331.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,573.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $186.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $912.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $5,160.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $8,860.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.18 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,559.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $362.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $731.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,939.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6,191.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $211.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,251.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,563.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $66.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $65.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $28.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,251.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $192.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $23,983.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.76 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $43,045.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.87 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $892.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $38.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $65.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $216.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,452.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $673.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $67.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16,865.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11,452.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.28 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $222.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $565.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $2,033.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4,235.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $41.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $135.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $32.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $23.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $423.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $53.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $52.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $503.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $60.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,680.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $39.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $11,379.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $130.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,960.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,809.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,778.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.53 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $6,475.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.27 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,050.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $766.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $125.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $341.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,761.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $13,212.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.78 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $630.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $91.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $35.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $559.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $120.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $412.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $574.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $154.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $18,801.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.62 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $220.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $37.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $32.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $303.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $31.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6,626.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.43 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $3,309.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,236.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.90 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $218.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $251.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $106.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $166.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $64.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $35.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $602.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $424.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $72.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $32.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $272.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $745.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $553.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7,806.87 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,412.96 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $57.69 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $27.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.44 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $515.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $123.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3,853.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.72 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $158.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3,003.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,946.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $57.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.72 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,440.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,605.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $54.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $144.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $105.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $280.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9,930.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8,380.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.65 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,562.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $57.51 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,316.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $254.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 6/23/2019 | BIA | | | | | $32.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $407.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,881.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $100.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $75.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $52.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,265.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $401.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $28.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $104.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,254.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $244.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $504.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,131.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $43.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,742.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,487.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | Y | | $0.31 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $44.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $518.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $53,926.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $264.47 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $83.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $109.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,891.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $728.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $120.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $908.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $73,202.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.46 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $7,995.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.01 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $24,680.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.54 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1,426.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $49.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $843.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,951.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $54.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $460.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6,042.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,039.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,015.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.58 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,370.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $64.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4,409.83 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $719.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.49 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $745.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $27.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $140.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,132.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,479.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $175.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,300.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $55,120.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.71 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $35,393.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.85 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4,672.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,677.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $507.41 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $241.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14,398.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.37 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | Y | | | | $3,978.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $8.49 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $203.42 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $23.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $70,488.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $232.55 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $24.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $116.57 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $559.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $15,979.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.84 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,850.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $174.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $290.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $237.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $800.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $73.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $34.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $711.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $762.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2,196.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $219.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $4,755.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.62 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $375.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $739.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $445.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $145.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $108.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16,435.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.72 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $34.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,270.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $31.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $222.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $8,128.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.60 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $42,263.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.50 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,674.96 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2,222.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $300.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $440.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,884.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5,639.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.38 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $52.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $61.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,007.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $124.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $36.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $567.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $63.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8,888.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.99 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $63.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $19,328.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.33 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $70.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,196.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.07 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3,985.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,581.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $8,942.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,712.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,068.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5,329.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $164.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,955.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $118.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $181.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $41.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $757.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $48.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $100.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $86.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16,142.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.45 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $269.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $37,828.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.43 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,423.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $63.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $981.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $172.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,808.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $399.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $28,431.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.10 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,370.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,748.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $41.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,736.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $867.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $54.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,422.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,529.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $79.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $14,489.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.93 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,999.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $42.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $134.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $216.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $490.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $217.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $9.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $279.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,110.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11,769.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.95 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $663.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,370.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $50,881.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $250.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $321.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $117.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,334.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5,065.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.23 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,352.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,208.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1,089.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $18,744.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.40 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $43.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.74 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $19.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,649.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $19,028.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.51 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9,566.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $573.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,136.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7,078.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,756.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,223.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,848.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12,440.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.38 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $571.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $108.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $6,679.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $32.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $159.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $345.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $174.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,225.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $35.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $127.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $2,832.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $759.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $108.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $17,871.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.96 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $97.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,213.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2,379.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $931.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $195.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,967.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2,917.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $856.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $92.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $275.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $89.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $2,118.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $763.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,139.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,703.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $910.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $32.11 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $103.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $18,368.56 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,786.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.96 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10,721.44 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $98.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.76 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,235.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,320.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $722.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $420.25 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,279.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,269.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $752.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $454.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $45.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,023.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,421.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $85.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $669.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $96,555.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $455.81 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,874.38 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $112.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,023.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $4,437.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $70.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,307.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $332.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $586.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,067.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $86.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,909.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,069.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.79 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $97.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,428.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $362.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $554.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $10,479.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8,940.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,165.54 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $4.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $170.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,411.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $533.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $14,142.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,632.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.34 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,118.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $427.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $193.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $156.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $44.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,442.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $3,015.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,808.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $230.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $31.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $603.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $47.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $269.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $123.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $165.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $937.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,052.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $172.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $19.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,712.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $220.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $69.38 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $86.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $218.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $19,346.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.17 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $34.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $658.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,617.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $100.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $75.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,115.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $60.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $4,394.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,415.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $129.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $435.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,705.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.96 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $944.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $341.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,896.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $128.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $474.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $68,601.28 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $13,259.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.89 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $81.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $57.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,473.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $297.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $39.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $53.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5,544.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $145,161.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.49 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13,229.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.99 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $49.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $387.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,199.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $9,610.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,678.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $15,524.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $817.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $394.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,214.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $598.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,673.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $50.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $60.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $341.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $114.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,551.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,259.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,292.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $36.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $8,688.47 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $50.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $103.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,025.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $19,761.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.95 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $189.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,770.19 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $873.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $112.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $299.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $5,060.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 6/17/2019 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $348.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $18,675.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.30 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,000.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,694.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $8,513.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $131.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $224.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $40.50 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $84.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $69.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,242.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $63.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $434.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $271.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,847.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19,692.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.37 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $47,406.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4,152.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $22,033.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $651.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $411.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $157.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,092.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $241.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4,176.08 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | Y | Y | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,966.49 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $304.69 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $721.92 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $30.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $148.87 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,441.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $33.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,785.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $128.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $100.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,990.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $11,916.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $40.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,438.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $31,676.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11,906.51 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $299.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.16 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $354.89 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $22.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2018 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,790.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $107.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $78.83 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $64.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $38.69 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $822.81 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $56.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,420.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $18.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $30.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $28,099.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.20 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $318.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10,755.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13,354.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.83 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,584.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $442.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $58.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,410.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $962.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $319.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,082.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $52.96 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $172.69 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $56.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $11,889.77 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,230.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $108.74 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $41.67 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $36.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $38,803.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.84 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $103.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $10,485.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7,247.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.15 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10,234.42 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $175.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.92 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $382.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $790.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $529.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $131,740.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $605.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $441.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $645.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $496.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $117.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,026.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $18.84 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $66.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,181.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13,916.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.44 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,061.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $81.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $336.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $34.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $210.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,158.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $67.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,506.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $707.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $25,249.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $101.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $222.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $116.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $142.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,077.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $556.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $204.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,369.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12,737.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $8,633.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10,181.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.38 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $303.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $43.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $132.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,543.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.63 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $224.71 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,280.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.25 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,613.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $25,624.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $280.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,076.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $257.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $39.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $18,729.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.45 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $412.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9,545.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.42 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $57.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $54.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $944.08 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $288.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $934.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | Y | | | | $25.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $316.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $269.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,533.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $177.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $60.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $476.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $79.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $395.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $226.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $81.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,994.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $292.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2,896.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $149.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,970.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,888.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $50.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,248.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $53.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $301.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $19,068.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $37.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $351.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $6,639.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,660.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $76.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $273.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | Y | | | | $3,823.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $21.28 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $100.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $295.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,144.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $974.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4,006.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $721.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $451.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $59.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $215.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $95.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $48.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $67.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $954.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $92.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8,335.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $166.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $43.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $987.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,848.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $540.42 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $65.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $727.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $413.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $102.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $571.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $75.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3,048.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $546.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $638.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $125.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $203.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $183.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $75.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $215.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,164.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $121.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,358.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $228.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,713.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.69 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,381.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $152.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $47.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $72.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $54.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,172.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $138.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $36.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,623.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,981.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $224.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $111.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $6,028.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $7,228.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.90 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6,726.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $155.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,362.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $329.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $77.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,826.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13,799.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.71 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $47.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $760.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $170.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $644.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $11,531.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.30 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $91.39 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $32.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $861.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $867.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $36.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $106.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $232.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $28.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $310.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $14,541.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.44 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6,618.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,097.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $113.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $50.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $43.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9,545.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.87 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $57.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $259.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $78.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,063.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $78.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,972.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1362 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $30.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $173.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $105.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $926.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,333.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $3,006.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $322.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,732.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9,197.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $937.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,264.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $31,937.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $117.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,663.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $7,512.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.80 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $64.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,466.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $56.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.77 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1363 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $429.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $10,571.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,020.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $81.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $21,103.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | Y | | | | $7.30 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $335.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,408.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $600.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $43.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $70.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,397.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $20,051.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $93.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $48.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,599.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $32.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $145.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5,400.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,028.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.15 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $33,477.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.85 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $107.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $409.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13,732.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.57 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $135.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $190.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $143.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $277.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $202.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $59.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $917.18 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $107.50 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $828.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $551.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $774.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $5,695.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,088.79 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $69.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $460.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $73.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $224.81 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $91.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5,234.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $135.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $173.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $220.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | Y | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $688.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.82 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $8,244.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $36.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $113.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $107,552.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $511.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,560.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,140.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,042.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,398.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $524.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $50,003.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $186.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $664.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $68,608.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 8/31/2019 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $149,055.12 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $25,762.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $231.28 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $88.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $286.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $566.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $44.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $207.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $5,264.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.52 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $765.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $246.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,059.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,677.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $10,008.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $12,036.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.65 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $5,363.25 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,811.91 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2,655.38 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $89.70 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,535.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,930.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,113.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $67.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11,165.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $42.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $373.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $48.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $221.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $212.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,707.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $413,316.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $524.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,121.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $9,387.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.51 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $50.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $70.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $27,914.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.55 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $19,341.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $950.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $62.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,168.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $426.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $214.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $26,888.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.60 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $69.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,194.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $204.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $19,375.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $94.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,109.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $491.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $230.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $42.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6,013.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $863.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $4,470.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $13,679.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.65 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $136.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $46.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $24.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $261.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $16,820.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.45 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $42.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $749.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7,495.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $68.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $317.36 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $70.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,414.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $22.06 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10,572.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.67 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $14,877.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $480.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.51 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,053.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,470.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $412.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $3,102.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $43.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $378.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $9,765.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $124.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,863.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $486.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,340.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $195,258.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.46 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,468.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $312.49 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $19.84 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $188.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9,543.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $116.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $51.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,289.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $250.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $731.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $474.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $39.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $652.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $171.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $253.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $77.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $319.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $6,124.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $90.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,109.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $76.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $106.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $5,951.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1,261.77 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $48.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5,875.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $957.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $12,593.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $27.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $107.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $61.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $172.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,811.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $109.28 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $54.96 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $35.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $841.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $41.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,519.32 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $33,942.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.51 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $57.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1,503.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $338.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $45.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,824.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $406.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6,057.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $2,656.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,845.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $371.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $80.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $400.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $39,261.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.89 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $228.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $308.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $343.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,942.32 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | Y | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $109.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $134.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,175.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $62.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $404.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $72.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,765.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $282.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $354.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,748.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $12,280.92 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $8,486.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10,132.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11,126.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $71.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11,010.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.78 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,754.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $20,639.48 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $207.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.71 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $60.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,572.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,720.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11,329.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.05 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $749.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2,427.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9,186.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.74 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $543.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,068.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $100.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,366.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,384.17 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,081.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.33 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $386.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $366.29 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,260.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $72.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $201.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $73.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $47,910.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $10,527.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $58.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $28,463.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.75 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,042.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $52.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,346.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $299.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,909.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.86 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $268.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $95.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,468.49 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,827.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,063.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $406.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $47.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,179.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $80.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $72.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4,238.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $918.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $34.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $53.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $1,714.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,300.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $17,498.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.32 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $122.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $154.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,159.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $68.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $306.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $587.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,264.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $142.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $266.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $34.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $16,802.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $622.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $261.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $309.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $135.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,162.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $142.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $33,223.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.39 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $261.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $551.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $172.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $700.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,616.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | Number | 6/4/2020 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $69.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $26,349.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.97 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $40,085.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.82 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $251.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $121.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $163.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.84 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $116,007.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $509.65 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $27.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $61.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $918.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,981.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $14,317.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,661.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $13,114.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.82 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $138.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9,671.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.93 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12,041.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $120.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $324.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,425.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $6,426.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $1,565.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $229.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $3,283.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.27 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $48,137.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.85 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $562.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,917.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $130,947.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,509.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.20 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $49.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,616.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $167.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $154.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $69.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $29,664.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.29 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $69.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $535.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $71.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $29.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,063.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $8,700.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $56.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $80.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $171.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $107,287.20 |
| Name on File | Address on File | Number | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.98 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $48.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $481,823.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $353.95 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,709.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $547.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $32.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $113.08 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $72.09 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $285.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $419.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/20/2019 | BIA | | | | | $38,149.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.51 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,092.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,627.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $245.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $168.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $682.62 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $421.83 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $345.63 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $68.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $54.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $350.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $75.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,000.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.23 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $131.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $88.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,429.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $89.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $33.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $56.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,360.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10,476.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.99 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $145.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $584.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $100.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $29,792.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.33 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $993.98 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,896.06 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $573.93 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $48.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $59,624.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $937.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $2,320.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $42.73 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $20.17 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $63.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $194.76 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $67.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10,841.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.70 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $119.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $112.80 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,462.93 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,199.61 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4,061.22 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $790.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.31 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $271.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4,875.74 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $106.77 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.98 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $139.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,793.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $20,246.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.42 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $743.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3,276.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $101.42 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,609.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $8,535.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $247.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18,774.31 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $7,601.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.59 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $581.31 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,380.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $146.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $42.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $80,161.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $371.10 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,305.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $774.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10,327.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.99 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $150.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,571.72 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1,596.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $362.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12,185.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.55 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $87.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $9,625.17 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $273.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $157.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.56 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $87.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $590.38 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $247.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $39,702.14 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,386.43 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $85.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.77 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $60.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $64.24 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | Y | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $504.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $69.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,936.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1,719.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,231.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $109.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $757.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5,363.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $17,239.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.96 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $992.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $108.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3,027.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $554.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3,528.58 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $106.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5,398.81 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $63.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $740.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,163.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,168.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $62.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $678.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $52.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $125.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,849.49 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $27.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $219.75 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $28.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $528.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,441.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,080.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | Y | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $215.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $85.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $103.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $152.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $178.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,573.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $65.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $12,591.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $106.86 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $47.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,496.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $5,651.63 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,197.84 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.46 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $475.28 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $336.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $98.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $198.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $864.55 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $581.38 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $78.00 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,649.91 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $535.61 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $327.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,656.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $370.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $141.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $445.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $62.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,369.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $93.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,229.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $38,117.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.26 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,852.65 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $549.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $261.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,831.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $522.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $5,161.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | Y | | | | $444.77 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,367.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $259.51 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $229.87 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $137.18 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $114.88 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $92.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $100.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,016.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $103.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $27.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $823.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2,366.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $19,565.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.23 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $188.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16,115.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.62 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $34.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $176.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $89.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $59.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,944.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $608.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $73.49 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,615.15 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $425.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $674.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $5,206.70 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,741.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $73.27 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $551.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $25,181.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $166.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $606.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7,317.55 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.54 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $41.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,473.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $132.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $158.64 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $32.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,273.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $198.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,962.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30,985.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $207.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $263.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $124.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2,199.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $622.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $80.34 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $155.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6,939.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.61 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $504.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $26.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $231.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | Y | | | | $0.30 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $636.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $92.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $166.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $140.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $7,047.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,525.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $49.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $65.87 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,494.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $925.22 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $40.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $194.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $196.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $13,652.74 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $13,489.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.60 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,379.98 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $3,325.71 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $899.26 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $282.70 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $270.30 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $266.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,923.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,192.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $19,516.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $942.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $83.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $33.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $181.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,590.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,036.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8,218.96 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $925.47 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,670.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $56.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,353.74 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $641.89 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $45,840.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.66 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6,547.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $162.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $37,319.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,401.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.91 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $44.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16,413.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,261.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $710.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.70 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,940.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.32 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,862.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6,626.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.45 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8,132.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $18.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $5,896.25 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,107.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3,209.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $12,278.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $725.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $136.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,505.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,058.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,962.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $697.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $104.75 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,163.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $14,064.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,824.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $164.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $143.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $276.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $97.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $194.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $290.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $102.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $19,714.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $216.60 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $157.89 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.86 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,945.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $65.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $806.23 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $366.37 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $79.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $11,440.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.73 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $74,890.54 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $795.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.27 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $38.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,006.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $77.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $164.31 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $39.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,206.35 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,896.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,874.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $96.67 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $17.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $23.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $292.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $348.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $54.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $794.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $5,217.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,217.61 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,698.38 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $329.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $117.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $117.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.96 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,572.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.80 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $250.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $42.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $422.54 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $100.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $34.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $97.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $73.34 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $14,551.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.43 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $6,397.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,093.69 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/18/2019 | BIA | | | | | $36,868.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $48.75 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $17.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $150.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,268.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $136.49 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $116.65 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1,486.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $70.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $579.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $254.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $62.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $214.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $625.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $43.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $89.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $135.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,408.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,592.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $54,723.61 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $438.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,844.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,945.87 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $660.94 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $59.31 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $57.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $54.99 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $31.45 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $7,561.23 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $92.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,319.22 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,765.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $236.64 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $31.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10,744.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.56 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $108.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $56.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $89.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $379.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $846.80 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $18,843.75 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $29,210.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.59 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,003.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $138.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $36.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $613.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $240.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $808.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $66.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $229.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $40,882.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,286.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $563.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $928.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $318.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $10,926.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $83.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $66.90 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $38.52 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $135.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $166.32 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $253.55 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,621.42 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $344.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $150.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $149.23 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $137.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1404 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,612.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,035.87 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $136.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $101.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3,638.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,566.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $41,126.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,815.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $505.91 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,630.05 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,638.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.93 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $422.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $11,061.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,063.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $52.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $133.71 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.94 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,132.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,070.65 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6,659.00 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,340.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $874.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $27.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $55.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3,209.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6,841.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $56.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,560.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,475.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $55.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $640.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,120.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,271.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $562.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,338.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $148.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,533.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $114.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $3,404.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $312.32 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $144.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $162.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $122.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,038.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $72.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $237.30 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $48.41 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $111.94 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,739.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,729.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $31.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $357.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $120.39 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,537.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,134.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $474.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $67.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $129.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $632.70 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $37.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3,104.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $31.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,945.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $672.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $1,986.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,344.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $75.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $762.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,170.29 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $79.23 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $55.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $46.47 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,413.80 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $215.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,422.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $66.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6,591.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.00 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $791.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $510.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $325.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $131.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,744.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,353.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $141.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $117.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $115.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $94.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $170.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,587.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,024.44 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $450.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,091.86 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $35.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $679.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $24,087.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $335.62 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $507.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $243.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $449.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $234.44 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $115.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $81.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $69.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $457.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,881.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,460.16 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $222.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,467.34 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $108.57 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9,276.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $447.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $379.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $7,840.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.64 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $42.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,168.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $13,599.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11,886.85 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.62 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,113.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $42.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $238.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $4,882.52 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $19,411.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.42 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $9,786.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15,360.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.40 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24,127.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $363.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $53.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $17,476.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.21 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,961.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8,225.84 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $530.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.68 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $507.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $3,010.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5,320.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,991.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $265.15 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6,750.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $9,709.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.67 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $107.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $844.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $254.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,436.93 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $225.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $375.93 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $216.47 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $24.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $26.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,022.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $96.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $74.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,171.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6,491.26 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $824.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,449.78 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3,655.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $33,161.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.29 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $105.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,930.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $806.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $217.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $203.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6,570.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.18 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $16,356.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.81 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8,564.69 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $6,020.63 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,035.84 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $74.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.93 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $35.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $157.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $31.45 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $394.82 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $373.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $64.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $357.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $48.31 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,093.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,736.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $433.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5,627.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $461.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $8,353.39 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $71.74 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | Y | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $332.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $226.88 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,031.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,244.62 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,209.18 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $267.64 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $80.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2,399.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $534.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $231.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,461.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $482.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $260.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $675.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $978.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $36.69 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $77.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $628.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $446.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $135.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.72 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $794.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $242.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $867.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,627.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $48.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2,979.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $292.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $21,429.00 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $79.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.49 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $36.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $247.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $57.22 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,499.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $15,668.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $657.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,895.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,344.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/15/2019 | BIA | | | | | $2,037.94 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $65.99 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $9,281.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17,923.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $602.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2,378.00 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,179.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,069.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $71.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,295.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $573.11 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $473.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $60,260.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.74 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,363.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $39.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $135.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $565.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $552.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $378.45 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $103.08 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $7,871.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,751.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $467.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $168.36 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $220.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $569.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $872.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3,846.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $40.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $542.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,347.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $306.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $114.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $28.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $90.61 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $51.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $30.15 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,239.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $484.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 1/11/2023 | BIA | | | | | $4,496.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $82,023.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.61 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $130.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12,420.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.45 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $207.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $105.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7,011.29 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $52.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $755.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $837.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $58.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $19,784.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.36 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,342.79 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $24.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,915.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $39.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,407.29 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $469.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,144.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.26 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $90.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2,330.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.97 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $852.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $217.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $70,224.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $337.83 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $154.54 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $20,466.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.10 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $780.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,457.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $23,678.79 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $849.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $21,874.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.70 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $13,405.36 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $844.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $559.13 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $352.57 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $38,710.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $192.58 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $89.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $1,381.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,441.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $126.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $64.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $21,551.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.93 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $47.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $5,266.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $353.85 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $216.00 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $63.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,441.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $33,532.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.86 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,273.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $165.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $56,848.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.67 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $23.49 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $164.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1,070.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $250.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3,193.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $13,269.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.78 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $29.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $210.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,454.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $261.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $218.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $149.94 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $79,632.63 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $63,227.97 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $177.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $245.74 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $23,160.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.88 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,615.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,569.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $175.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,505.52 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $356.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,774.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,508.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $24.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,617.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $31.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $13.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10,335.89 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.89 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,084.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $107.67 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $34,132.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.97 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $185.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $306.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,083.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $150.45 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $112.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $251.69 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $132.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $126.00 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $86.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $726.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,947.69 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $782.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $721.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $156.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,680.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $108.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $2,377.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $66.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $237.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $168.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $40.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3,181.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,866.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $137.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,134.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $49.39 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,447.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $237.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $207.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $444.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $12,455.65 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $570.41 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $364.84 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $331.05 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $326.47 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $308.97 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $151.39 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $47.13 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $39.94 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $35.29 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $24.13 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.98 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11,064.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.57 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8,690.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $774.44 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $712.64 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $486.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,702.34 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1,155.29 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $245.41 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $184.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $109.87 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $34.82 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,031.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.73 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $13,731.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.41 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,878.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $125.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $26.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $455.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $175.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $197.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $495.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $69.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,330.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $193.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $438.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $9,845.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,020.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.79 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,266.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $42,237.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.96 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $74.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $91.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,466.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $495.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $895.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $102.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $621.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $145.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $108.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,542.64 |
| Name on File | Address on File | Digits on File | 2/3/2021 | BIA | | | | | $59.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.84 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $81.36 |
| Name on File | Address on File | on File | 9/1/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $58.26 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,858.65 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $495.76 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $221.77 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $144.36 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $49.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $475.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,766.12 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $917.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $47.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $30.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,603.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,935.99 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $589.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $117.32 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $26.99 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.17 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $18,678.67 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.39 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8,541.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,262.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $82.48 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $78.49 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $388.25 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $44.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $24.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $723.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $455.85 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $251.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $22,036.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.68 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $142.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $930.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $973.76 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,703.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $224.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2,656.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $108.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,915.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $763.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $15,324.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $89.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1,188.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12,157.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $790.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $57.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $344.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,084.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14,386.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $28,602.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.66 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $62.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $675.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $28,355.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $133.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $62.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4,756.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $75.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $57.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $104.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $121.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $16,428.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $19,042.33 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $331.78 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.58 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,213.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $52.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $64.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2,307.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $589.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $22.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $3,800.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $614.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,066.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $107.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $11,771.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.99 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $52.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $988.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $179.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $24,050.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9,751.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $28.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $895.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,098.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $73.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $823.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,973.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,950.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,113.73 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $93.46 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $100.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,297.96 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $34.08 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $26,056.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $41.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $38,188.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.36 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,046.49 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $36.79 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $37.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $192.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $448.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5,364.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $467.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $105.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $25,875.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $79.46 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $61.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $56.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $32.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,125.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,835.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $425.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,871.89 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $687.73 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $53.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9,841.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.80 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $56.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $71.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $211.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $81.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,112.46 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $225.43 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $202.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8,082.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $26,294.11 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $11,008.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.18 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3,939.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $475.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $11,323.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,639.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,691.20 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $3,359.90 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,217.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4,112.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $710.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $124.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,087.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,793.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $47.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,138.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $11,748.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $121.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,367.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $70.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $669.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $361.70 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/13/2011 | BIA | | | | | $264.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,416.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $296.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,778.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,183.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $62.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5,792.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $60.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8,572.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $1,747.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $55.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $105.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $686.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,568.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $574.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,137.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,728.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $396.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,232.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.47 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $84.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $250.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $49.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $151.83 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.82 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $15,432.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.88 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $170.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $520.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5,684.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.63 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $239.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,268.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $924.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,164.68 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,653.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,357.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,789.75 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $85.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $414.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $940.28 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $749.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $16,735.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.32 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,942.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $800.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $770.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,583.56 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $57.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.32 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,763.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,279.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,222.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $76.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $31.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $527.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $42.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $43.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,715.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $256.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $45.95 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $340.39 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $225.40 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $224.54 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,805.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $639.44 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $64.42 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,619.57 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $946.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $264.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $257.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4,379.97 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $304.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $253.68 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $127.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $138.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6,618.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $9,684.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $190.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10,354.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.13 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $5,592.70 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,364.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $31.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $33.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,674.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,874.67 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $61.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $893.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,682.58 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,127.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $4,118.29 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $43.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $6,797.55 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,302.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.57 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $737.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $493.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $120.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,087.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $686.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $32.85 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $83.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,542.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $23.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,823.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $77.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $71.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,228.66 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $90.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $84.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,977.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $262.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $24.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $424.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,100.67 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,693.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $240.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $33.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $67.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $562.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $69.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $911.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5,131.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,640.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,647.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $116.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8,542.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.30 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $50.81 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $10,289.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.95 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $37,075.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.36 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $439.29 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $77.42 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,677.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $85.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,193.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $127.86 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $13,590.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.28 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $432.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $266.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $100.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2,814.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,011.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $89.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $510.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,405.35 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $857.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $209.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $423.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $141.70 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $840.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5,867.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,762.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,612.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,016.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $601.78 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $257.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $237.85 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $42.12 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $64,685.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.17 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $119,534.96 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $792.49 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $219.35 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $150.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $316.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,841.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $637.92 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.56 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $98.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $47.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17,454.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $6,798.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.65 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $8,783.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,487.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7,629.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.85 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $39.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $143.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $223.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $58.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $109.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,355.84 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $80.53 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,330.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4,280.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,506.24 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,411.56 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $314.54 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $249.92 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $54.54 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $81.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,512.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $101.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $3,232.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $107.92 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $63.48 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $26.85 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18,952.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.28 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $26.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $35,822.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $429.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $102.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $83.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/11/2019 | BIA | | | | | $25.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,142.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $82.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $17.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $616.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7,186.06 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $397.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $45.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $17,656.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.71 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,491.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $7,004.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $87.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $25,452.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $472.38 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $434.41 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $365.41 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $284.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $255.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $177.98 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $76.28 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $30,287.52 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,434.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $518.34 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,138.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $662.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4,366.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.77 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10,058.82 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $64.83 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.14 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2,235.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,407.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.95 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $16,570.12 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.24 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $94.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $7,182.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.39 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,014.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,549.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7,181.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $117.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $295.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $40.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $791.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $44.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $31.29 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,097.33 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.85 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $60.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/17/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $534.46 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $139.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $351.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,110.28 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $231.83 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $155.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $2,822.95 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $35.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,856.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $37.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $76,907.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.86 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $73.38 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $108.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $668.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $5,312.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $88.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $31.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,883.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $34,392.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.62 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $867.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,947.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $151.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $81.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $26.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $20.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,706.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $7,249.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $94.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $49,931.68 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $45.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.94 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,273.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $88.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $116.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,963.46 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $140.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $91.41 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $73.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,426.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.64 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $137.44 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,438.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2,869.77 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,797.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $3,548.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $108.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $153.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $935.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $612.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $753.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $558.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $35.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,705.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,418.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3,593.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $385.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $850.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $325.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,231.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,454.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $429.72 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,100.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $136.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5,011.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.87 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $122.92 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $66.44 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $539.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $75.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $20,397.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $230.76 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.92 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $134.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | Y | | | | $288.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.38 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $6,865.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,067.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,248.67 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $66.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $41.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $137.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $920.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,604.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $818.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10,946.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $201.76 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $142.27 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $65.75 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $49.59 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $33.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $44.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,021.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $89.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,744.72 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $73.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,277.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1,046.46 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $622.39 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,627.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $102.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $58.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,063.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $133.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $534.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $77.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $4,622.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.95 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $76.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $464.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,029.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,972.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $621.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,791.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $797.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $105.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $155.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $41.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $16,146.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.89 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $514.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $78.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,574.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $42,893.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.36 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $442.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,243.61 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | Y | | | | $0.60 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $145.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,088.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27,086.45 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.95 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,932.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,257.56 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $131.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $17,781.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,749.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8,601.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.84 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $518.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.65 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $37.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $522.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,531.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,705.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $41.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $140.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $435.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $76.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $31.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $334.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,409.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $121,207.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $627.55 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $672.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $39.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $6,511.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.04 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $366.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17,720.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $48.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $351.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $71.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $64.03 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $107.86 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $119.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,645.45 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,773.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,652.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,698.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $40.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $30.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $320.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $52.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $731.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $115.04 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $101.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $77.47 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,414.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $107.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,771.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $1,507.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,755.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $70.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $10,804.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,076.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $129.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16,063.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.66 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $20,381.41 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.89 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $715.67 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $64.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,243.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,415.94 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $55.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6,822.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,632.54 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $14,824.76 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,280.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.79 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,795.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $432.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $31.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,755.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.30 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,529.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $229.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14,165.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.83 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $182.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2019 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $40.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $52.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $53.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $439.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4,144.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $17,610.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.99 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5,358.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $42,128.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.95 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,748.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,742.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $351.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $907.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3,555.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 7/19/2024 | BIA | | | | | $386.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,145.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $94.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,379.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $165.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $107.69 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4,855.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,298.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $158.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $71,771.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $362.83 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,056.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $27.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Case 22-19361-MBK   Doc 242-3   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4   Page 1463 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $2,436.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,712.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3,660.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $139.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $94.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $50.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $462.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $37.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $368.73 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $28.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $498.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $106.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,319.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $39.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $53.29 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $868.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $24,428.72 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $503.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $54.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $94.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,498.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,357.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $698.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2,165.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $10,372.53 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $84.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.39 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $103.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6,515.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,623.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $861.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,236.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $61.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,402.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $995.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $31.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $203.65 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $81.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,504.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $172.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $19.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $46.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $41,660.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.37 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $297.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5,589.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $423.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $151.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,767.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $30.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,286.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,142.08 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $468.20 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $308.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $452.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $15,078.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.84 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $98.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,098.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,610.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,124.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | Y | | Y | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $148.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $20,429.43 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.68 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $36.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9,906.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.90 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $438.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5,657.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,163.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $50,860.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.68 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,458.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $84.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $780.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $64.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,018.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,265.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $90.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,702.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $103.74 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $891.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4,771.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,201.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $47.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $31,046.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $95.56 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $24,204.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.75 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,115.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1,758.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,972.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $99.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $25.69 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $62,194.73 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $33,043.18 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $19,095.95 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $11,930.66 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $4,538.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,258.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,241.55 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,108.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $451.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $374.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $325.15 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $307.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $121.50 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $95.50 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $64.73 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $64.10 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $59.46 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $53.71 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $49.91 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $47.65 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $301.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $244.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $24,181.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.26 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $36.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,248.61 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $777.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,099.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,566.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,408.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $53.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,340.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $6,434.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $23.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,227.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $62,774.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $304.45 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $975.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $684.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $877.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $574.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7,461.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.52 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $212.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $7,029.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12,975.69 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,041.65 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,476.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $14,310.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.87 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $14,564.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.36 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $976.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,391.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $514.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $20.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,634.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $464.82 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 1471 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $66.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $234.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,184.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,045.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.87 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.66 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5,091.99 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $651.88 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | Y | | $80.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $112.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $37,053.89 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $149.50 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,389.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $300.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,259.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1,199.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $816.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $14,747.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.94 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $92.30 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $109.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $91.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $34.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,253.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $69.94 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $37.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $84.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,479.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.05 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,610.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $17,700.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.50 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $270.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,379.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,464.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,300.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $892.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $90.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,175.55 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,682.65 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $49.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11,563.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $410.62 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.38 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,175.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $52.54 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $132.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $657.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $186.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,082.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $28.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $899.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6,550.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,554.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $267.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $105.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $546.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11,783.97 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $89.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $276.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7,614.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5,143.88 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $196.08 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $164.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $130.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $110.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $362.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $78.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $600.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $42.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $483.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $197.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $383.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $697.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $543.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $7,097.22 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $524.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $149.52 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $78.30 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,663.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $406.51 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $39.26 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.46 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $500.20 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $289.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $180.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $79,675.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $366.46 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,249.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $80.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1,886.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $23.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,566.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,060.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4,894.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.46 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,019.75 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $127.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $27.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $4,572.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,905.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $124.32 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $41.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $19,113.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.80 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $5,915.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $610.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $9,311.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.59 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9,621.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $57.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $26.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $498.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,379.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.94 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $157.95 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $120.48 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $230.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $17.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $3,838.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $503.58 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $307.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $606.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $168.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $67.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $919.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $7,329.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $623.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.41 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $218.80 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $54.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $111.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $44,953.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.10 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $96.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $661.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,754.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $173.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $423.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $5,011.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $639.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $85.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,925.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7,221.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,102.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $54.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,040.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $27,360.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2,156.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14,239.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.35 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $346.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $156.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $650.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $41.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,944.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,632.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $477.89 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,453.41 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $786.66 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $284.04 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $832.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $31.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,770.23 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $2,696.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $233.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.92 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $25,428.44 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,047.72 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $747.86 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $354.09 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $33.90 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.88 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $767.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3,648.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $137.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $561.69 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $60.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10,072.91 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $163.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.59 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,577.23 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,547.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $555.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7,989.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.47 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $171.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1,200.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $13,617.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.58 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $959.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,655.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $422.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $38.95 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $11,359.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.98 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $92.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $462.91 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $78.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $37.55 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $556.75 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $95.29 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $748.80 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $163.81 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $107.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $256.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $78.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,233.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $55.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,996.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $217.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $85.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $29.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4,678.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.29 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $4,325.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $124.30 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $218.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,803.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $263.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $249.34 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $123.27 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $82,665.10 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3,062.87 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.89 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $20,950.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.76 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,511.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2,492.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $142.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,543.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $160.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9,989.78 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $26.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.20 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,604.54 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $126.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,530.82 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $12,174.52 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,709.72 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $415.57 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $379.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $121.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.30 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $126.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,538.88 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $91.51 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $90.77 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $46.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $69.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $982.65 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $21,977.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.63 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,239.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $813.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $145.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8,467.90 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.80 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $117.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $53,099.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,812.29 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $37.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.88 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $400.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19,445.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $30.81 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,552.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8,479.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.18 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $42.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,654.83 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,380.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $595.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $8,770.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $382.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $109.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $34.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $136.45 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,218.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $17,117.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $849.61 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $208.60 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $165.43 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $592.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,399.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,588.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.21 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $63.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $456.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $272.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,104.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $304.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $53.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $3,373.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $20,766.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.79 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $634.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $67.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,527.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $114.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $40,895.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $227.21 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $104.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $326.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $69.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $132,941.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.22 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $138.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8,070.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,614.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $157.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $47.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $665.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,957.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $200.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $48.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $24,841.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,410.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,858.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $30.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $115.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $27.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,585.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $241.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $50.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.50 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $677.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $790.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,466.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,660.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,583.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $40.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,938.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $227.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $725.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $288.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $45.70 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $6,443.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $144.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $20,785.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.71 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $37.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $303.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,314.65 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $40.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $217.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10,787.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.71 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8,022.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.11 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $270.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $458.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $160.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11,999.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.93 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,401.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $112.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,821.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.70 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $978.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $14,569.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $30.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,443.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $34.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $171.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $5,812.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.35 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $501.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $575.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $152.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $34.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $163.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $68.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $823.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1490 of 2685
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $112.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $9,713.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.50 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,497.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,358.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12,414.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $5,594.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.27 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,224.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $13,830.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.16 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $43.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,077.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,822.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $39.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $169.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,499.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $41.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $58.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $53.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $353.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $3,166.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.62 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10,569.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,327.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,777.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $116.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $4,966.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $101.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $86.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $238.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,238.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $437.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $182.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $113.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,518.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,065.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $231.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $333.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,545.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $197.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $213.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $491.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $178.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $87.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,622.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $136.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $372.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,715.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,718.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $88.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $31.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $34,868.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.30 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $413.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $70.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | Y | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $202.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $355.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,414.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $64.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $38.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $52.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $79.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $563.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $30.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,384.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $638.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $231.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $27,842.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.00 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $878.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $69.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $10,756.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,561.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $102.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $16,632.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $256.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3,110.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $32.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $28.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $131.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $25,211.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.24 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,246.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $65.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $97.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2,154.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4,368.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $41.94 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $844.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $537.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $65.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,401.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $5,908.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.58 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $21,046.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $38,787.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $209.40 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9,012.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $4,646.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.24 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $26,742.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.61 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $47.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,530.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $205.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $397.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,783.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1,051.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13,882.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7,149.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.74 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,141.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $92.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $56.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $104.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,280.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,624.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $496.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | Y | | | | $776.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.30 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $760.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $203.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $98.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | Y | | | | $0.87 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $103.49 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $182.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $237.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $50.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $464.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $435.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $110.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,068.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,926.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $62.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,426.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,179.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $16.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7,888.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $58,313.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.54 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $46.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8,071.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11,004.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.23 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $149.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $61.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,270.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,480.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $251.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2,247.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $232.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $463.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $44.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $449.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $99.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8,429.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $358.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10,987.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.57 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $62.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,714.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $35.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1,442.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $268.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $14.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $48.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $52.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,135.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $11,468.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.23 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $74.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,553.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7,963.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.36 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $597.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $112.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $35.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $5,216.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,174.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $47.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $214.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $46.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $17,389.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7,610.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $14,406.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.52 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $815.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3,414.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,032.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $123.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $438.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $38.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3,571.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $43.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $103.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $555.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $330.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,111.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,261.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $296.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,799.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $44.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $8,597.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2018 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5,580.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $63.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $348.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $785.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,037.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9,096.00 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $517.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.59 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $102.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9,321.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.85 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,100.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,813.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $252.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $52.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $3,819.22 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.74 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $16,401.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $707.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $118.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $24,437.58 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,644.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $37.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $317.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5,088.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.60 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $6,054.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $454.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,409.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $513.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $561.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $138.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,183.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,058.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,525.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1,077.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $46.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,447.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $408.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,741.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $339.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $51.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $182.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,312.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $237.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $320.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $97.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $19,242.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.16 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $18,481.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.63 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $53.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $9,275.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $8,704.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $29.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,519.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,926.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $120.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $6,162.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $121.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,827.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,054.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,876.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.78 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $981.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $38,052.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $322.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $673.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $92.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $159.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $61.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1,543.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $5,434.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.24 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,435.36 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $8,404.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,500.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $9,407.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,407.76 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $62.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,286.28 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $9,708.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $30.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $172.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $201.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $136.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $43.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $15,019.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,858.44 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,752.78 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2,928.26 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,803.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $876.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,742.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,167.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $23.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $268.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $109.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,138.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $16.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $41,469.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,531.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,614.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,070.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $228.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $5,189.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,224.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5,672.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.36 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $688.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $36.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $246.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $890.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $530.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $92.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $51.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $38.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $92.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $70.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $278.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $462.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,841.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.65 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,434.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $582.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $664.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $53.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,523.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,621.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.55 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $211.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $109.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $43.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $346.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $957.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5,308.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $974.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $762.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.66 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $105.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $24.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $624.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $81.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $105.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $570.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $153.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $32.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $38,060.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.77 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2,056.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,375.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4,659.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $206.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $184.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $3,511.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $26,085.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $937.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $87.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $5,449.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,264.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $282.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $865.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,778.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $549.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,483.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,579.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $323.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14,029.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $47.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,992.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $55.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,222.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.37 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $14,639.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16.17 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $49.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $304.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,546.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $170.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $8,305.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.27 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $52.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,083.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $110.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $33,053.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $4,014.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $103.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $933.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $117.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $7,586.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $10,330.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.61 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $59.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $79.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $540.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $181.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $299.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $174.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $458.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $121.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4,368.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,095.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $737.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,634.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.35 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $121.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $36.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $37.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $37.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $118.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $79.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,856.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $364.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $152.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $449.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | Y | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $176.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $421.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $153.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $352.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,344.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $135.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,216.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $114.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $70.81 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $364.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27,187.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.95 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $3,843.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,765.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,520.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $54.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,814.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $67.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $39.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $82.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $206.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $717.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $67.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,297.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $344.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7,312.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $85.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $89.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,062.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,231.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $45.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $103.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $146.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $453.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $454.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $71.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $456.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $117.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $337.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,428.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $30.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $425.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,944.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $292.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,361.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $67.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $114.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $86.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $138.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $58.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9,906.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $387.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $32.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $343.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $28.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2,861.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $229.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $965.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $485.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $428.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9,248.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $83.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $101.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $282.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3,542.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7,438.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $42.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $51.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $10,649.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $600.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $153.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $10,966.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $195.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $110.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,045.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $168.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,679.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $120.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1,824.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,048.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9,568.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,860.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $14.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $107.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $33.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $61.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $42.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $126.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $83.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,021.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,524.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $11,409.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.94 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $322.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $10,406.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.72 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $79,575.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $281.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $30,708.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $58.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,890.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $245.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $45.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $18,780.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.34 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $934.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $319.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $144.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,564.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $385.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $509.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $889.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,706.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $3,009.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $21,082.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.17 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $781.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.86 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $6,531.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.69 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $150.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $118,242.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.51 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $396.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $128.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $781.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7,015.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $121,685.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.68 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $106.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $5,976.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.83 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $324.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $58,618.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.56 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $11,917.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $40.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $229.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $16,798.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.42 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8,378.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.18 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.66 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $63.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $10,698.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,932.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $679.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $277.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4,304.49 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,092.19 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $856.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8,764.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.80 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $157.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $13,098.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $109.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $137.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4,374.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $264.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,191.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,076.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,306.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $166.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $660.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,315.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $10,062.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.72 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $766.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $43,166.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.38 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $180.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $42.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $1,044.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $25.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $84.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,688.17 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $93.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,804.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,020.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,327.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $58.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $834.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $7,284.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,569.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $18,695.73 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $206.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,279.82 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $30.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $28.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $34.90 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $33.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $29.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $231.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $674.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $63.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $6,093.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,299.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $72.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $110.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $52,626.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,623.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $83.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $143.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $412.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $84.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $858.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $65.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $72.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $88.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $83.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $100.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,702.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $88.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $120.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1521 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $468.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $19.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $124.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $454.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $398.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $48.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $582.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $177.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,635.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $298.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5,205.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $59.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,865.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $89.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $729.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $33.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $570.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,650.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $85.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,737.99 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,855.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,834.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.31 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $32.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $91.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $148,838.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $230.54 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $69,690.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $221.64 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,074.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $700.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $311.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $9,068.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.70 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $204.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,290.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $38.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7,353.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $28,118.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.84 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $124.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,705.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $4,084.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9,123.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.77 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,443.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $396.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $130.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $38.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,275.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,266.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4,635.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.79 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $166.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $864.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $79.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $113.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $241.70 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $54,846.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $75.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $7,475.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.52 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $1,931.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $86.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $446,004.52 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $25,291.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $682.00 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $280.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $12.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $39,187.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $187.62 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,977.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $396.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $50.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $2,516.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $102,596.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $475.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $47.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $446.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $58.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $6,282.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,914.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2,388.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $4,991.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $80.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $88.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,161.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,265.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $256.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,371.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $699.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $257.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $985.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $53.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $29,269.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.69 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $138.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $57.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $38.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,927.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $474.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $131.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,142.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $8,032.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $149.49 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1526 of 2685
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $105.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $34.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $408.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,396.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $109.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5,444.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $323.54 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $39.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,752.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,112.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $476.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $135.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $220.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,748.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,636.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $424.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,538.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $376.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $37.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,584.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,902.34 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $499.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $76.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $30.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $255.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,745.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $16,891.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.59 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $15,830.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.09 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,098.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $103.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $63.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $54.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $183.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $654.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $2,538.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,672.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $54.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $39.63 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $113.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,247.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $92.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $321.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $404.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $47,077.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $63.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $722.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $68.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,661.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $11,208.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.15 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.04 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1529 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $258.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,470.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,502.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $99.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $222.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $125.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $399.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $139.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $19.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $76.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $627.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,620.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,122.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $2,196.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $34.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $189.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,797.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $62.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $250.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $88.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22,555.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.86 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $41.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $16.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $322.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $54.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $79.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $58.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $212.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $112.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $122.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $25.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $726.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $155.33 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $71.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $799.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $100.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,660.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $15.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,358.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $179.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $477.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,050.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,418.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $26.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,475.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $108.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,550.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.88 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,107.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $3,019.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10,413.67 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $666.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,984.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $104.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $106.11 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $34.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $267.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $37.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $113.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,626.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $29.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,322.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4,258.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11,744.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.90 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $307.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,373.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12,155.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $985.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $27.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $137.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $146.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $587.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2,492.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3,918.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,223.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $40.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $263.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $136.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $156.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $5,311.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.28 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $233.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $35.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $724.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $248.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,759.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $156.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $1,583.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,287.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $348.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $57.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $154.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,428.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $303.48 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $25.70 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $84.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,152.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $229.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25,434.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.80 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $119.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $43.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $66.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $140.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,174.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.21 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,456.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $70.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $10,759.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.53 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $166.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $109.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $380.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $594.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $1,035.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,385.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $83.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,612.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $167.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $434.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,218.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,603.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $208.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,253.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $9,747.67 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.28 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $149.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $112.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $2,903.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $51.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $284.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $331.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,530.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $50.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,702.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.97 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2022 | BIA | | | | | $1,746.37 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $407.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $34.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $34.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12,327.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.77 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $262.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $43.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $317.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $358.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $447.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $27.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $235.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7,418.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.48 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $41.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $121.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $5,446.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $483.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $346.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $142.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $132.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,016.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $242.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $115.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,082.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $121.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $349.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,318.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $248.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $79.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $28,007.20 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $212.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.11 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $2,917.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $270.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $160.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7,713.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.63 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,629.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $144.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,544.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $486.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $1,857.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $19.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5,171.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $139.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $430.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $3,009.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $301.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $34.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $91.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $26.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $26.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $285.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,439.10 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,107.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $32.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $564.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,850.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14,087.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.34 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $47.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $179.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,079.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $113.97 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,756.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $103.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $281.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $28.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $8,133.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.56 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $674.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1,650.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $80.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $87.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $64.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $216.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $44,757.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.70 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $54.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $108.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,025.42 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,248.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,776.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $486.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $86.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $697.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.13 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $409.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $5,859.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7,103.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $53.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $44.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $510.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $38.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $148.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $304.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $42.86 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,224.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $86.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $421.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3,414.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10,622.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $801.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2,467.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,118.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $229.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1,637.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $97.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,159.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,005.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $600.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $34.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15,998.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.47 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6,538.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.99 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $67.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $184.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $84.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $580.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $377.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.20 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $199.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,313.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $77.50 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,983.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $105.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $13,348.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $2,433.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $39.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $63,389.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.31 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $78.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $388.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $842.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/2/2019 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3,417.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13,829.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.93 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $501.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $31.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $34.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,955.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $864.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $30,952.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.97 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,284.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $789.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,541.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $112.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $39.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $839.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $742.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $147,454.15 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1543 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $708.95 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,379.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $51.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,773.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $162.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9,997.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $43.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,302.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $616,993.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $746.89 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $235.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,468.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $287.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $169,931.26 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $107.27 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $796.61 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $853.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,995.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,542.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $776.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2018 | BIA | | | | | $197.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $73,150.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $369.38 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,591.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.37 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5,627.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,268.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,743.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $578.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2019 | BIA | | | | | $157,284.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.88 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $3,355.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.67 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,616.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $253.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $224.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $25.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $33.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8,975.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.27 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $56.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,389.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $14,806.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.61 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $22,428.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.72 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $31.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $10,622.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $183.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $29.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $28.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.18 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,202.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $26.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $201.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $329.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $148.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $178.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $44.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15,875.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.00 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $829.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $39,782.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.44 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $105.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $275.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $222.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $197.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $485.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,668.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $103.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $75.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $115.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $100.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $29.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,955.59 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.35 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $384.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,012.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $150.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $448.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,940.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,266.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $698.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19,073.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.29 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $39.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8,466.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,450.87 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,172.24 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $324.48 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.87 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $534.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,078.33 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $183.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $46.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13,976.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $921.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $384.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $5,361.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.83 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $648.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $95.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $27.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $5,511.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $66.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,171.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $113.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $207.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,572.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $44.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $220.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $336.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $631.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $477.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $4,339.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $537.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $15,005.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $422.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $389.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,481.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.80 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2,274.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $48.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,261.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $73,715.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.91 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $10,576.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.82 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,546.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $166.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $292.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $600,000.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,714.54 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $210.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $119.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $292.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $36.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $14,665.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $172.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $80.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $78.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,145.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1,719.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $26.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,250.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $121.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,853.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $95.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $110.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $23.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,390.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,237.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.19 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $6,550.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $714.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $40.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,959.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $45,032.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.29 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $740.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $37.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,485.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $126.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $833.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,953.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,942.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,181.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $57.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $146.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $760.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $30.95 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,016.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $1,729.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $38.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $135.52 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $52.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $390.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $55.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $436.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,632.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $412.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $24.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $24.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,361.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $50.60 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $36.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $47.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,416.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $27.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6,349.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.86 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $175.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10,178.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.35 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $61.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $188.39 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $190.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $13,934.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $72.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $324.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $748.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,710.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,147.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $289.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $68.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5,776.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $104,710.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $533.82 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $4,291.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.65 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $36.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $79.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $136.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,669.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,151.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,725.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $405.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $122.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $5,760.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $647.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,345.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2,166.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7,009.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $331.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,404.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $42.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3,350.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $252.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $37,727.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.13 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $13,896.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6,214.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $58.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,340.64 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $563.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $75.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $370.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,529.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,393.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $103.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $285.40 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $29.88 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $486.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $34.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $29.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $486.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $29,491.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.11 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $53.24 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,669.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,200.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $228.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $37.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,064.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $57.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $999.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $21,206.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,451.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,887.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $427.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $373.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2,764.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $92.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $27,263.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.70 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $86.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $846.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $1,731.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,324.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $66.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,057.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $101.15 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $51.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,161.53 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,714.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $3,219.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.92 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22,362.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.41 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $36,591.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.39 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $28.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $798.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,291.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $105.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $678.91 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $21,478.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.28 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $282.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $33.90 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $184.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $539.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $198.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $141.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $16,637.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.17 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4,963.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $202.51 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $20.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,611.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $14,565.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6,264.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.98 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $108.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,087.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $326.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $4,781.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,051.26 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,021.48 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $105.22 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $103.53 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.12 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $17,057.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.59 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $136.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $118.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $818.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,300.39 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $935.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $586.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,300.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $257.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,724.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,740.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $332.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $137.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11,990.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.26 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $542.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $545.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $297.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8,019.74 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $5,150.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,489.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $71.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $967.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1,731.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $333.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $109.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $81.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $30.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $88.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,072.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $38.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $116.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4,912.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,846.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $809.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,816.85 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,463.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $253.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | Y | | | | $36.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $251.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $667.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $30.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $5,072.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $685.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $47.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $31.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $12,330.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.55 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $80.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,313.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $773.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $109.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,149.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $371.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1,051.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $1.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,200.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $292.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $208.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,627.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $127.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $446.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $3,626.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $807.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $129.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $79.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $812.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $202.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $153.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,270.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $834.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $28,852.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,826.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.70 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,522.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $79.53 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1563 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $66.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $9,674.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.79 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $124.83 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,970.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14,181.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $375.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $969.74 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $390.59 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $238.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $236.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $851.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $7,255.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.88 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $37,315.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $548.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $467.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $51.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $24.65 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $826.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $49.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6,505.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | Y | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $41,893.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.60 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3,500.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $68,563.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $77.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,060.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $290.85 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $982.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $453.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $462.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $51.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $26,391.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $7,211.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3,168.48 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.63 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3,272.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,056.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,715.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $25.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $92.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,281.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $44.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $6,767.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $82.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $157.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $22,568.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.66 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $229.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,823.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $93.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,250.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $168.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $51.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $26.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,949.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $8,523.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,532.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,123.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.56 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,742.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $99.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19,785.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.96 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $977.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15,961.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $27.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $475.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $33.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $262.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,157.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $341.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,286.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,543.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $287.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $573.35 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6,190.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $299.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7,068.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,064.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.57 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,652.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,077.77 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $401.84 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $239.14 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $86.70 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $37.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $254.92 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $196.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,450.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $37.81 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4,971.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.40 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $49.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $700.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8,460.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,906.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.88 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,082.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $54.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $8,087.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $84.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $21,822.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $41.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,457.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $4,123.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.94 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $624.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,039.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $117.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $16,302.94 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,359.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.33 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $377.69 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $350.83 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $89.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10,446.77 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $46.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.79 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $208.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $54,168.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $35,071.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $29.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $109.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $257,354.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $469.79 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $705.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $99.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $16,517.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.99 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $812.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,759.91 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $604.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $87.50 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $238.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,483.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3,033.62 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2,539.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,114.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $623.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $197.76 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $177.00 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $139.45 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $67.41 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | Y | | | | $53.28 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2,083.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $18.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $307.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5,067.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.61 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $135.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,023.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11,939.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.11 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,656.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $997.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $84.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $634.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,614.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,385.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.33 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $135.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $448.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,395.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $91.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $110.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $429.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,815.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $84.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $271.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $35.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $96.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5,723.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $295.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 6/11/2019 | BIA | | | | | $91.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3,159.98 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,915.87 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,081.53 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1573 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $54.54 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,243.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $11,257.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $35.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,269.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6,569.00 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $481.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $24.53 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $19.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $229.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,826.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $38.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $58.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $220.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $479.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $697.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $52.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $180.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7,800.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $339.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,057.93 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $144.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $109.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $63.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $16,716.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.10 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $118.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3,248.51 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $69.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.66 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,093.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $108.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,768.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,958.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $476.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $116.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $184.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,098.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $32.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,874.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $10,927.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.79 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $79.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $3,205.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $24.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,508.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $12,386.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $834.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $293.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $421.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $24.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9,533.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.10 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $22,752.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $29.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $76.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $250.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $78.74 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $49.83 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $31.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $40.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $903.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $499.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $366.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $137.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,574.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $97.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $115.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2,447.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $37.12 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3,388.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.52 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $18.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $8,830.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $310.54 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $40.31 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | Y | | Y | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $76.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $87.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,076.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $196.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $549.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $553.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $89.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $610.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $142.98 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $32.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $42.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $86.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $636.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $3,313.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $36.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $170.95 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $78.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $884.54 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/4/2019 | BIA | | | | | $25,334.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.84 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,263.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $617.13 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $520.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $51.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,437.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $127.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $156.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $69.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $67.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $19,239.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.97 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $605.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $371.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $117.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $15,363.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.78 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9,831.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $211.76 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $107.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $23.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2,615.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $659.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $202.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $55.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $10,418.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.41 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $32.29 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,220.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,652.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,271.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $42.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $736.95 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $201.22 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $502.15 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $490.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $10,965.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.49 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,738.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,636.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $43.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $18,226.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $293.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,598.85 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,140.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3,674.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $25.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,292.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3,316.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.95 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $237.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,763.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $340.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,009.20 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $691.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $56.78 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,864.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $205.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $167.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $112.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $560.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $23.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $104.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $143.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,836.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $325.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $15,916.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | Y | | | | $33.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $896.84 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $92.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,507.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,274.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3,022.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8,488.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,208.78 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3,262.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15,669.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,225.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $231.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $479.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $143.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $111.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3,423.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $240.39 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $33.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $32.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5,003.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,172.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,956.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,004.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $436.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $377.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $3,587.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $58.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $55.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,790.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $6,175.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $397.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,442.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6,722.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.33 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $9,829.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,130.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $260.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $579.34 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $29,003.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.00 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $222.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,476.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $33.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,850.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $113.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $710.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $94.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5,311.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $992.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | Y | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,429.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,860.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $68.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $47.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,151.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $403.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $393.28 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $364.65 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $80.85 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $15,535.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.61 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,605.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $63,891.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.84 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $18.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $33,716.33 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,145.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $134.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.21 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4,540.91 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,875.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $270.84 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $92.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $230.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $423.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,230.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $119.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $53.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,633.08 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $546.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $16,882.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $37,663.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.80 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $28,719.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.73 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $14,747.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.37 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $5,582.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,300.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $334.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,343.64 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $646.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $51.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $7,664.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.66 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $944.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,357.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $329.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $116.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,577.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $98.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,620.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $11,867.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.78 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,866.40 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $287.61 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $55.66 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $977.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $203.62 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $409.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,822.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $183.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,057.82 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $106.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $259.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $311.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $892.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,389.35 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $116,242.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.64 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $339.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $34.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $38.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $90.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12,368.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8,200.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,088.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $340.60 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,080.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,037.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,630.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $108.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $203.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $60.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $58.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $2,640.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11,200.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.69 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $294.82 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1,387.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,460.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,876.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $63.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $547.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $868.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,071.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,894.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,505.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,593.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $32.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31,226.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.39 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $296.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.91 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $312.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $139.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $116.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $66,337.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.51 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $981.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $60.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $84.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $557.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,885.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | Y | | Y | | $3,103.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.60 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $27.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $41,565.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $122.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $587.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $16,466.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.92 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $23,889.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.00 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $136.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,019.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,185.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $66,313.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,014.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $41.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3,614.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,986.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | Y | | | | $0.79 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,472.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $235.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $34.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14,770.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.59 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $507.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $720.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $987.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,411.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8,164.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.18 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $23,338.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.96 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $22.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $51,915.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.85 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $270.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $30.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $228.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $180.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $44,657.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.90 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $115.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $547.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $110.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,055.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,308.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $683.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $634.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $200.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,124.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $937.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9,302.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.25 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $295.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,138.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $110.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $106.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $80.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $5,418.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $417.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $677.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $277.08 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $234.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $131.74 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $13,907.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $306.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9,587.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,755.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $58.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,665.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,280.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $25.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $22,371.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.19 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $18.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $5,962.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,457.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5,097.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $41,101.25 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10,354.56 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4,793.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $234.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $4,401.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.28 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $28.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $322.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $777.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $857.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $570.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $49.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $69.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,025.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $63.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2,204.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,487.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,902.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,795.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | Y | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | Y | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $73.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $764.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $34,896.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $36.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,353.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $338.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $123.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $71.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,169.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,721.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,569.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $183.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $917.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,422.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $823.64 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $182.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $55.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $162.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $197.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8,512.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $40,628.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.51 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,709.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $56,295.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.51 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $177.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $238.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $452.83 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $145.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $26.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | Y | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | Y | | | | $198.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.53 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $136.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $16,250.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $177.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $52.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $471,997.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,145.10 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $69.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $66.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $605.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $373.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $28.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $6,091.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $438.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $140.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,548.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.52 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $110.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $43.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $35,011.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.83 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | Y | Y | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,218.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $96.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $626.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $66.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $665.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $30.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,627.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,606.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.83 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $271.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $34.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $243.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $36.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $58.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $83.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,306.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $132,784.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $260.76 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $32.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $12,364.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $58.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $71.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $21,260.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,257.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $137.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $54.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $33.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5,558.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,146.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $420.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $689.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | Y | | | | $7.71 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $7,060.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,784.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $286.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $96.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $124.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $288.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $36.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $483.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7,721.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | Y | | | | $1,521.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $87.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9,058.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.65 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $650.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $5,351.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.77 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $119,017.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $801.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.46 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $214.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $559.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $702.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $46.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $111.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $77.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $287.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $364.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $71.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,595.57 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $349.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,753.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.84 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,733.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $38.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $30,271.12 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9,802.89 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $398.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.90 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $74.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,764.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.09 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $591.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | Y | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $128.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $409.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $217.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $68.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $39,365.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.89 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4,824.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.54 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | Y | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9,530.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.68 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $623.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,588.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.04 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $466.54 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $67.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $88.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,114.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $59.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $964.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | Y | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,688.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $33.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10,092.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,246.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $81.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $682.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $281.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $360.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $100.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $201.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $575.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $145.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $112.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $825.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,363.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $183.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $60.43 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $13,301.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8,890.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.38 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,057.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $86.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $29.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $170.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | Y | | | | $1.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $735.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $56.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $77.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1,476.98 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $526.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $190.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $237.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2024 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $18.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $664.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $199.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $32.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.08 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $8,541.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $68,380.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.87 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | Y | | | | $0.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $465.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $209.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $116.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $265.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2,042.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $158.47 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $260.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $243.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $59.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,247.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $4,505.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $202.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $210.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,108.53 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $45.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $638.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,009.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $161.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $56.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $344.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $12,793.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.36 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,759.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $2,714.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $430.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3,539.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | Y | | | | $706.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.88 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $20,760.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $439.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2,540.85 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $14,038.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.26 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $9,781.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.43 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $110.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,130.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $745.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $8,836.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $364.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $73.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,620.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $640.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,463.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $42.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $150.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $416.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $87,406.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.30 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7,035.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $109.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $605.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $17,698.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,108.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $278.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7,378.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,262.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $294.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $118.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/17/2019 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $399.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $116.98 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $41.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5,145.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.21 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $632.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,613.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $33.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12,161.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.37 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $354.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3,445.14 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2,374.84 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $268.53 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $258.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $192.94 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $114.31 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,541.70 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $989.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11,387.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.17 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,231.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $40,431.34 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $30.37 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.38 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $3,811.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4,824.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $738.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $17,906.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.13 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,194.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,401.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $2,111.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $82.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,086.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,617.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $152.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $39,967.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.37 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $8,944.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $4,487.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,566.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,139.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5,912.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $112.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $423.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $252.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $99.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,101.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $47.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,061.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,652.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.72 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $10,791.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,043.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,883.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $924.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,815.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,247.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $391,071.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $534.89 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $56.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,534.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $38.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,951.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $179.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,942.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $942.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $894.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11,716.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,140.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $364.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,153.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $10,717.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.18 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $43,110.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.45 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,216.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $241.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $31.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10,076.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $798.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,970.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $152.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $10,406.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.72 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,801.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.33 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8,066.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.58 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $22,212.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,456.57 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $169.89 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $31.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $241.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8,040.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $84.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $222.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5,775.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,603.63 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $105.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $141.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,269.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $26.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $114.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11,756.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $289.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,264.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $721.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $32,460.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.81 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $114.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $347.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $59.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $609.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,629.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,142.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $142.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $398.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $127.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,121.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,298.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,882.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $3,674.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4,524.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $350.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $136.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,241.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $22,567.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.28 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $553.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $10,901.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.64 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,120.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $113.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,167.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $700.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $226.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $43,541.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $56.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,366.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $229.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,297.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $141.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11,783.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.61 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $6,161.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.88 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $310.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,538.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,480.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $319.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,334.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $181.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $19.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $54.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2,958.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $544.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $21,186.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.69 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6,080.55 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $27.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.45 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $443.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $10,979.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,274.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.15 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $173.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $385.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4,831.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $117.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,037.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,582.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,505.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $21,711.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $193.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $566.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $418.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $235.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2,953.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $134.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $86.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $76.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,773.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $166.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7,088.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $113.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $60.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $30,490.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.99 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,112.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,704.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20,726.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.42 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,327.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $16,823.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,063.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $135.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $65.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $162.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,226.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $91,748.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $300.30 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,037.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $24.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $348.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8,454.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,064.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $444.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $162.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,301.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $528.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $118.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $77.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $110.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $243.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $182.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,520.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $179.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $64.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $178.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $657.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13,872.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.70 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4,007.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $133.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $39.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $495.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $25.14 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $851.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $44.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $275.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,489.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $133.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $178.25 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $46,453.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $179.82 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $24.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11,745.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.23 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,095.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $66,345.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.92 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $20,409.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.83 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $41.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $80.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.40 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1616 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4,522.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $31,646.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $713.35 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $127.71 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 12/3/2018 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,260.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $526.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $857.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $728.70 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,630.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,206.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.40 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,186.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $7,684.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $131.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | Y | Y | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $61,238.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.94 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $540.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $29.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,899.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $266.36 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $80.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $92.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,613.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.91 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $273.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,870.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13,965.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,751.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11,291.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $40.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.07 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $227.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $108.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $164.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $261.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,723.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $199.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12,157.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,771.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $444.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $592.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $32,444.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.27 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $447.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $532.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $538.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $643.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $33,510.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.46 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $821.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,323.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,056.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1,342.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $4,859.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,001.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $226.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $627.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $60.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,215.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $914.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $656.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,843.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $21,409.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $42,840.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.12 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12,258.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $264.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $32,285.38 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $13,052.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.99 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $679.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,177.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $93.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $45,304.14 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $13,394.56 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2,059.96 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,235.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $41.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.78 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $64.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $64.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $36.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,983.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8,736.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $61.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $136.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $26.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $35.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $20,187.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.60 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $261.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $73.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $145.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,133.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.88 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $388.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8,427.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.84 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $3,350.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $300.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,393.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $117.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $568.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,903.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $106.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $42.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $37.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $61.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $240.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2,750.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $81.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $37.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $70.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,263.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | Y | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,234.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $155,562.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $720.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8,821.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.09 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $714.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $135.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,590.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,724.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $229.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $83.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $105.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $13,310.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $139.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $54.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $54.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,129.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $25.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $137.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,150.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $23.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,130.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,979.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $349.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $249.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $674.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13,294.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.75 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $48.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $1,569.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $39.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $28.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $206.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $91.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $42.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $295.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,962.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $25.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3,261.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $35.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $22,546.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6,978.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $46.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $23.78 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $420.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $694.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,989.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $40,073.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.17 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $207.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,064.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $163.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,436.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $29.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $317.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.76 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $199.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,959.85 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $131.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $560.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11,903.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $505.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,474.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.51 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $882.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $79.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $16.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,192.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $49.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,294.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | Y | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $3,956.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $64.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $39.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $236.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $50.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $87.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,213.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,310.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3,288.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2,215.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7,668.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $84.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1,913.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6,992.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $254.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $767.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $49.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,038.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,123.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8,811.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.85 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $337.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $145.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,359.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $266.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $44.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,514.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $44,647.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $116.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $89.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $32,290.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.83 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $25.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $385.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.69 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $26.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $308.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10,695.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.51 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,083.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $283.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,086.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | Y | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $57.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $16,589.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18,284.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.70 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $22,340.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.93 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $388.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11,557.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.51 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $31.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $10,863.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.66 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $247.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,734.91 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $979.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $321.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $71.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,570.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $10,850.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $177.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $12.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3,609.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $285.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $314.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,554.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $129.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,733.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $452.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,065.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,624.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $48.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | Y | | Y | | $267.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.71 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $920.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $732.34 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $162.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $350.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $821.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $120.40 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,470.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $20,145.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.73 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $33.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $26,670.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.58 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $41.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $90.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $46.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $25.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11,320.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.39 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $697.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.76 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $2,181.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,179.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $2,016.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $43.89 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,263.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $108.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3,282.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,020.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $849.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $21,501.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.53 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $193.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,358.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $56.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $63.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $627.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $25,188.36 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7,844.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5,302.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $39,704.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.63 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $225.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $239.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $152.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $43.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4,669.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $43.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,355.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $19,681.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.83 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $797.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $181.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $561.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $71.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $13,755.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.82 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $111.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $105.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5,517.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.26 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $78.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $876.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2,125.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $312.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,737.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,054.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $87.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $48.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $23.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $69.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $134.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $235.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $44.61 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $529.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $149.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $892.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $74.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $161.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,326.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $120.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $47.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2,123.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,143.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $35.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $20,252.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.70 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $240.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,122.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $442.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2,741.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,585.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,091.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $57.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $65.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $193.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $671.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $119.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $54.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $703.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4,793.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $114.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,819.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $597.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $77.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $348.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $8,629.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,057.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 12/28/2022 | BIA | | | | | $1,068.28 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $192.50 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | Y | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $62.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $147.87 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $137.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,144.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $52.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $349.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,377.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $25.14 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $316.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $304.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $669.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11,902.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.94 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $23.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $280.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $379.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $37.60 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $277.52 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1633 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,408.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,156.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $137.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7,052.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $71.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $29.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $6,684.65 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,471.31 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,888.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | Y | | | | $1.44 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $160.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $502.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $227.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $142.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $282.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,007.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $367.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $109.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $109.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $107.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $31.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $745.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $44.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $280.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $61.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $85.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $20.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,655.99 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $124.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $392.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $844.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $742.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $47,861.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $249.61 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $68,951.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $329.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $871.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $39.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $573.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $806.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $384.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $81.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,257.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $2,756.85 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $34.70 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.34 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $41.38 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,128.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $928.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $720.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $490.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4,719.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $111.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,270.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $29.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,681.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.29 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $567.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $51.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $703.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,583.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $884.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $74.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $165.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,337.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $40.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $23,735.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.31 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,226.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $534.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $828.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | Y | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $104,578.96 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $514.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $23.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $381.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,103.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $341.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,629.76 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $122.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $141.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,488.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4,556.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,010.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $33.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $9,758.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $20,187.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.38 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $132.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.25 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6,020.54 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $31.06 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $601.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $125.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $23,710.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $38.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,628.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $660.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $82.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $29.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,469.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $22,598.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.42 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $544.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,781.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,759.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8,333.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.55 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,260.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $505.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $353.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $556.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $249.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $29.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,154.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $461.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $35.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,483.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $26.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $73.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $11,366.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.41 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $89.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,515.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $51.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,884.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $113,850.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $292.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $7,282.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,920.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,530.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.61 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,652.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4,060.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $64,020.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.90 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,663.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $958.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $4,164.35 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $411.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,516.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $21,577.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.58 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10,710.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13,784.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,250.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,392.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $48.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $534.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,701.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $55.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,043.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.45 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $38.64 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $514.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $31.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $24.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $102.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $183.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,929.05 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $77.30 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $303.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,232.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $542.49 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $307.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $122.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $678.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,046.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $451.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2,443.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $114.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $65.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $954.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $33,124.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $420.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3,301.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.85 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,440.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.89 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $48.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $177.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,058.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.27 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $46.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $15,544.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.89 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $53.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,389.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,930.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,353.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,004.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $360.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $140.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,485.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7,201.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,309.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | Y | | | | $6.09 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,601.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,154.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,599.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $581.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,876.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.70 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $36,480.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.55 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4,390.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.42 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,764.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $188.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $851.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $921.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,216.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $44.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,716.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.46 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $973.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $7,176.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.59 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $336.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6,827.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,510.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $37,762.76 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $3,104.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,662.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $568.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $203.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $872.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $694.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $664.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,490.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $43,604.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.86 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $255.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $14.25 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $26.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $16,843.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.28 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $61.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,625.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $109.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $54.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $36,006.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $317.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,683.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $531.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $830.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $29.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3,492.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.44 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $83.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $37,453.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.57 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,045.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,928.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9,258.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,493.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $138.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,715.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.60 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $25.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $13,879.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $306.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,106.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $71.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | Y | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $244.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $2,327.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,049.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $788.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,442.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $543.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $394.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $378.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $922.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $19,912.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $16,531.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $19.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,209.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,730.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.89 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $919.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,504.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $440.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $275.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,023.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $71.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $18,056.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.56 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $194.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $506.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $1,308.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,460.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.93 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $49.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $68.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $41.49 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $862.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.32 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $108.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $331.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $28.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,042.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,031.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $87.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,992.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $387.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $32,843.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $151.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $49.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $217.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $957.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5,744.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $17.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10,903.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $82.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $432.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $253.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $140.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $269.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $864.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,526.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $44.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,469.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $471.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12,569.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.97 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3,242.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $455.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $299.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $40.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,937.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $122.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $161.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $1,451.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,029.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,020.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $101.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,696.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $296.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $16,056.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,296.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $116.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $246.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $56,431.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.67 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $37.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,173.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $39.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $307.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $20,188.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.88 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $51.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $44.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,860.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $73.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,685.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.64 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $2,136.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $26,963.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.97 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,712.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $412.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5,650.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $107.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $25.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $49.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9,563.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $39.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $698.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $295.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $34.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $118.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $81.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12,986.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $706.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8,779.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $183,987.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $636.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $69,040.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.16 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,261.88 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $240.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5,074.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.99 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,882.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $99.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $569.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $244.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $87.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $32.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $72.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $116.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $118.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5,337.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.49 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,204.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $704.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $38,481.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $209.36 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $21,908.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.66 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $107.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $261.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,744.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5,235.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.41 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $107.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $100,923.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $474.99 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $7,821.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.34 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $573.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $176.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,801.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $106.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $76.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $24,747.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.53 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,291.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | Number | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $130.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $16,667.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.98 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $954.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $128.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $4,893.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $889.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,351.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $387.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $10,210.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $72.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,500.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $515.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $37,870.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.40 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $524.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8,528.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,863.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $63.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $1,070.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $640.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $196.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $449.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $132.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $283.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $70.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $16,491.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.26 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | Y | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $398.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $246.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $16,666.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.22 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,847.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $147.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $93.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $3,970.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $8,180.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $81.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,526.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.13 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6,176.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $37.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $175.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $159.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $80.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $46,845.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.46 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $82.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $998.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $55.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5,386.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.97 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $32.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $335.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $366.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $801.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $16,148.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $70.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,235.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $29.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $956.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $161.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $991.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $5,875.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $664.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.55 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $16,661.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.36 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $56.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $61.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,927.99 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $740.48 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $19.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $56.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $110.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,718.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $116.96 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $35.99 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $11,703.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.89 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $707.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $328.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $168.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $365.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $44.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $296.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $236.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $516.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $699.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9,891.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $127.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,734.56 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,758.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,841.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $796.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,764.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $489.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $62.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $58.76 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,039.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $32,039.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.82 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $43.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $23,967.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,110.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,088.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11,076.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.75 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $266.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $127.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $11,577.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,549.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $572.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,598.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $590.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $148.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $95.42 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $92.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $95.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $35.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $514.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,660.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $10,627.69 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $798.61 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $191.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,191.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $105.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $144.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $40.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $447.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $24.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,195.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5,312.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.65 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2,361.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $91.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $178.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,170.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $34,678.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.61 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | Y | | $0.04 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $174.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $238.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,327.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,847.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $58.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,773.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.13 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $120.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $602.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $95.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $112.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $44.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $306.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $80.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $376.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $792.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $122.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,168.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $743.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $588.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $52.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $881.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $17,129.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $468.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,359.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.77 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $898.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $8,611.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $198.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,813.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $976.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12,741.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.90 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $341.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $82.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $682.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $290.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $860.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $8,984.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.57 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $540.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $72.78 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $29.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $990.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $36.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,021.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $29,212.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.87 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $165.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $82.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $1,295.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $9,501.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $547.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $795.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $610.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $145.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $152.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $21,601.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.75 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42,557.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.08 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $11,014.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,721.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,121.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $977.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $476.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10,594.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.95 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,680.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $183.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $10,048.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.79 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | Y | | | | $1,978.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.89 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,759.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,060.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $90.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $37.17 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $33.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $129.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $79.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,277.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $38.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $139.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $69.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $35.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $174.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $170.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $382.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $27.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $70,017.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $313.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $134.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,962.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3,037.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $457.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,244.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,355.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $454.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $621.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $121.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $577.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $4,699.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $229.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $42.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,617.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $36.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $472.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $678.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,556.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.92 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10,913.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.50 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $146.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $135.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $59.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $493.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $75.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $375.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $132.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,810.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $31,529.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.54 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,081.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $97.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $41.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $174.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $349.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $398.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 6/12/2019 | BIA | | | | | $17,693.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $120.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $463.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,772.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | Y | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $62.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $5,185.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $16,583.34 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,778.52 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $160.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $100.38 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $200.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,367.33 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3,238.89 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,776.67 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $48.86 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $70.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15,251.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.07 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $66.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $47.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $405.02 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $146.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $73.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $32.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $189.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8,703.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.40 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $144.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $191.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,716.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $100.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $54.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $70.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $363.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $166.87 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $113.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $255.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,874.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $42.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $33.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,922.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $39,525.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.21 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $108.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $44.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,709.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $751.27 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $79.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $686.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $29.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $895.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $23,937.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.53 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,098.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,090.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.49 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $110.33 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $236.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $60.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $192.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22,554.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.20 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,884.95 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,234.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $29.34 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3,596.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $45.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $842.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $8,538.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3,845.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $943.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $938.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $609.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $77.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $69.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $174.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,527.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,573.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,158.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $33,304.69 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.51 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $279.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $42,284.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.00 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $45.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $12,415.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $67.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $1,180.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,178.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.28 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $97.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $722.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $79.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $124.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $6,964.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $16,498.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.52 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $7,867.60 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.87 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $399.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,238.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $38.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $78,469.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.22 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $123.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $24.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $134.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $15,492.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.46 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $299.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14,958.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,333.89 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $316.38 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $73.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $32.67 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $31,147.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.53 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $45.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11,313.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.11 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6,644.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.17 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $12,695.41 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $96.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $64.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $28,618.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.23 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,694.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,296.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.56 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $81.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $15,465.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.04 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,570.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,172.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $210.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $45.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $2,255.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,828.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $116.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,253.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $240.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,170.84 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $146.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $961.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,537,159.53 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $12,261.56 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $151.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6,910.93 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $73.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4,543.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7,443.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $73.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $143.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,774.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $97.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $107.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $101,512.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $478.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $181.69 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.69 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $34.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $6,992.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.44 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $44.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $3,509.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $28.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $5,883.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.94 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,015.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $126.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $531.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $157.82 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $30.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $24.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $11,948.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.85 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $4,063.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $428.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $201.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,263.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $35.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,141.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2019 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $405.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $60.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,101.50 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $213.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $12,351.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.87 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $11,180.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.83 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,521.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $38.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9,590.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $341.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.56 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $321.22 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,597.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $334.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $9,652.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.38 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $122.25 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $107.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $11,005.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.20 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,554.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $28,558.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.58 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $37.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $34,019.75 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $107.50 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.60 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $112.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $288.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $93.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $239.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $24,970.52 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,592.70 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $170.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.84 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,320.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $113.17 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,696.29 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,557.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,410.72 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,139.29 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $817.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $69.66 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7,602.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.84 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8,728.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,055.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $24.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,952.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $76.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $42.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $48,373.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.46 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,365.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $63.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $166.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $37.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $141.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1,069.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $32.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $834.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,874.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $796.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $685.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,627.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | Y | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $90.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,234.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $26.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $298.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $9,851.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.88 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $38.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $122.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,059.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $311.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $9,435.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $13,202.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.98 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $957.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $2.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,622.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $230.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $61.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $6,209.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $257.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $92.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $34.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $644.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $196.33 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $280.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $587.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,854.84 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $28.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $459.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $24,027.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.34 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $30.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $38.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $627.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $830.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,484.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $6,185.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $79.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,081.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $50.72 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,040.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $200.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $875.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $66.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $139.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7,406.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | Y | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $352.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,689.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $35.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $23,465.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $458.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.58 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,033.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $265.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,672.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $100.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $32.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $38.39 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $125.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $69.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $49.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $33.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $384.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9,497.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.84 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9,414.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.76 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,236.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $460.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $38.78 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $337.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $154.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $12,623.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.10 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $28.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,231.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $114.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $40.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6,141.49 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $522.08 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $76.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $82.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.36 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $2,783.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,828.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $96.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,218.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $139.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $325.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $154.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,570.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $492.04 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $33.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,910.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,023.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $48.71 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,257.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $138.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $17,752.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.87 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $878.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $127.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9,174.94 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $727.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.06 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5,440.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $763.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $417.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $100.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $127.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $519.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $663.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,203.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2,118.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $229.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $64.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $56.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $298.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,023.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $215.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $50.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,763.33 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,327.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,487.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $175.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $115.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $566.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $43.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,159.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $187.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $168.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $318.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $494.67 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $218.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $48,849.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $21,170.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.81 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,282.09 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,496.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $299,932.77 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $284.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $459.91 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $431.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $21,232.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $29.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $22,278.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.74 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,248.83 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $18,361.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,030.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.79 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8,511.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,612.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $22,293.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $344.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $34.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $432.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $163.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $111.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $8,231.45 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,801.44 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $144.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.96 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $9,272.35 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $90.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,051.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,145.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $48.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $81.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,065.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $295.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $573.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $771.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $205.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $10,751.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $297.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $329.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $33.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $428.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $531.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,390.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2,253.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,366.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.77 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9,040.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.48 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,020.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10,572.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.30 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $633.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $894.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $27.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $321.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $40.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $712.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $535.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $202.15 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,515.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $75.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $203.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,856.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13,095.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $623.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,638.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,451.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $171.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,302.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,260.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $403.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $19,177.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.85 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $158.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,065.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $44.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $5,164.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $362.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $35.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,671.80 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $385.38 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $52.56 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $72.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $298.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $47.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,421.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,452.75 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $995.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,513.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7,732.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $10,872.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16,626.89 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $200.27 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $32.54 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $28.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.31 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | Y | | | | $16.40 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $11,039.24 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $874.76 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $589.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $81.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $290.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $34.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $94.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8,328.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.55 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $34,846.85 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $10,532.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $112.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | Y | | | | $0.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,865.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.49 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,417.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.72 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,676.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $182.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $10,605.49 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,738.86 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $119.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $149.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $229.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $4,864.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,366.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $497.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $86,585.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $393.52 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $187.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.75 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $15,790.98 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.98 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8,223.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $194.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3,932.97 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $148.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,437.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $111.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $10,685.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.36 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5,544.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $558.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7,431.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $38,807.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.27 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $183.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $127,610.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $198.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $58.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1,657.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,111.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11,187.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $242.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $50,790.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,956.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.72 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2,775.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,402.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $48.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7,035.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $325.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $141.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $346.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $811.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | Y | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,046.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $59.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $365.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11,313.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.96 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $55.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $83.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $494.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $274.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,655.45 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $307.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $28.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $405.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,770.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,587.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,627.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $275.25 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $159.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,481.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,439.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $106.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $351.88 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1,364.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $10,366.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.67 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,103.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $440.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $102.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $16,846.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $44.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,741.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $3,066.63 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $437.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $854.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $40.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2019 | BIA | | | | | $37.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $32.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.24 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,285.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $8,575.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $32,629.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.37 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $109.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $163.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $13,332.12 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.15 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $657.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $2,298.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12,402.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.66 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $126.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $19,572.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.78 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5,827.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5,726.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $58.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $199.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $159.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $202.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,038.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $171.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $149.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $23.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $85.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $799.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $24.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $103.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $7,029.50 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $222.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $27.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $66.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $151.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,023.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $30.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $257.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $310.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.50 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $71.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $123.35 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $110.62 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $22,125.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.54 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $8,330.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $832.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $849.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $33.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $61,493.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $214.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $298.67 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,528.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $25.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $57.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,915.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $293.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $92.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $226.88 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $63.30 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $48.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,208.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $6,477.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3,914.54 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $834.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $954.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6,940.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,237.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8,696.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $100.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18,711.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $278.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $858.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $76,831.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,940.41 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,473.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $424.63 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $79.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.93 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $55.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $211.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,589.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,701.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $41.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $52.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,269.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | Y | Y | | | $0.29 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $44,262.65 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $8,273.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,215.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $536.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $451.78 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.37 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $148.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.69 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10,695.81 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $152.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $589.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $589.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,713.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $56.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $13,267.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.66 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $12,875.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.93 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $60,189.33 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $53.82 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $86.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $137.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $309.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $89.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,610.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $59.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,028.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $6,127.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $294.10 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $11,469.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.45 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $16,335.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.90 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $183.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6,690.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,010.57 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $339.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6,932.44 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $115.44 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.91 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $42.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $109.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $127.82 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $27,348.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.48 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $123.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,303.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $34.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5,658.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6,560.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $26.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $182,987.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.60 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $30.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $40.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $29,578.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.37 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1,512.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $29.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $83.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/30/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $274.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $6,106.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,144.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $41.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $68.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $270.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,639.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $225.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $25.82 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $423.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,226.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $731.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $167.78 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $48.36 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $108.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $537.16 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $132.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $11,784.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.96 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $24.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,036.31 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,229.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $82.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $411.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,783.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $824.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3,129.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $279.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $655.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,647.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $87.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $6,216.66 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $204.55 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $11,859.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.94 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $107.10 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,650.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $26.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $209.72 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $135.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,811.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $76.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3,207.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $485.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $683.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $10,855.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $16.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $26,488.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.85 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $922.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,885.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $191.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3,012.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $46.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $99.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3,368.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,093.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $284.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $48.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $25,852.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.82 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $568.46 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,163.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $264.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $32.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $21,234.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.65 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $24.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $47.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $133.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $8,118.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $34,358.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.35 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,954.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,570.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $7,970.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $28.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $180.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $52.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,876.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,247.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,148.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,920.75 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $44.67 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $35.25 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $30.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,949.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $297.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $173,329.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $844.84 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $875.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $46.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,979.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,320.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $457.55 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $157.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $386.42 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $84.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $48.62 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,759.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $145.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $891.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $10,623.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.81 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,184.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $15,760.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.74 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $41,650.32 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $338.47 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $105.45 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.66 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,479.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.02 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $9,641.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $390.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8,555.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.16 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $112.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,073.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,009.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $104.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $360.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $562.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $8,609.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,249.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $129.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $6,229.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.76 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $111.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $12,586.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.26 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2,243.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $938.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $615.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $97.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,043.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $41,955.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.80 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,335.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.65 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,514.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.75 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $824.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $23.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $102.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $126.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $460.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $126.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $237,405.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $364.85 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,056.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $55.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $58.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,820.36 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.88 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $173,404.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $265.67 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $14,333.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.72 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $47,949.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $219.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $319.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,230.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $13,929.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.30 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $64.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $187.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $741.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,692.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $96.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $82.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $530.12 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,171.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $548.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $110.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $144.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $33.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,598.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,530.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,268.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,278.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,200.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,246.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,313.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11,802.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.67 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $33.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4,971.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.77 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $57.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4,618.39 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,387.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.35 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $29.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $38,607.77 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.76 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $16,406.41 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.63 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $138,622.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $214.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $456.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,199.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $346.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,706.17 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3,490.25 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,329.45 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $346.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $75.40 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $26.98 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7,925.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $47,942.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,914.78 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.90 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4,541.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,014.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $32.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $54.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4,678.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $302.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,742.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2019 | BIA | | | | | $31.55 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,256.26 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,039.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $19,954.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.35 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $132.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3,355.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,608.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $225.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $107.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $36,165.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.87 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $165.69 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,673.52 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,110.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2019 | BIA | | | | | $3,610.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $806.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1710 of 2685
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $517.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $261.72 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $79.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $355.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,841.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $99.70 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,364.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $79.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,505.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.46 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $4,594.52 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $139.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $4,194.77 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $161.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.34 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $155.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $61.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $529.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $262.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $4,377.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $339.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $146.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $414.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1,857.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $384.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,681.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,056.27 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $89.39 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,038.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $229.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $34,379.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,297.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $9,038.92 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $166.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $59.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $246.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $62,168.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.42 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $605.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,104.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11,275.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $801.16 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,708.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $311.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2019 | BIA | | | | | $796.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1,500.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,372.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $212.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,380.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $123.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $22,905.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.75 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,411.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $579.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $331.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $472.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $182.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $261.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $100,582.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $321.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $66.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,802.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $35.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,489.29 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | Y | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $5,636.78 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,506.53 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.28 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $175.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,192.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,019.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $4,994.82 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $240.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.50 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $116.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $293.84 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $109.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $12,901.26 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,887.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.62 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $89.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $12,552.90 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.75 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,363.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,210.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.86 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $17,436.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.61 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $47,641.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2,117.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.75 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,148.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $678.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,349.53 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $52,605.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $258.88 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,725.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $11,968.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.94 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $930.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $116.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $1,349.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $902.43 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $36.58 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $33,760.80 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,292.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,887.77 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1,009.42 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,495.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $400.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $26.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $261.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,466.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5,574.58 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $915.27 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $2,664.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,336.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $229.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,604.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $293.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $102.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $215.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $190,928.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.57 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $44.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $55.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $18,006.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $443.26 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $23,312.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,963.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $36,184.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $14,352.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $62.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $111.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $4,229.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $78.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,126.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $132.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $42.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $53.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,113.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $389.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $17,713.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.81 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $363.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $65.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $588.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,596.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $98.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,688.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,671.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.91 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,447.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2,558.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $16,609.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.13 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $492.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6,166.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,476.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $544.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $444.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $39.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $86.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $118.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $72.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $331.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $14,209.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.47 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $81.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,181.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $750.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $54.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $32.23 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,573.79 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,356.48 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $185.54 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,318.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $960.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $12,069.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3,903.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $683.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,427.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.71 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $2,275.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3,401.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,119.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,329.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $689.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,122.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10,488.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $115.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17,856.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $106.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $39,594.76 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $182.10 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7,664.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $401.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,389.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $161.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $51.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $94.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $6,792.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.10 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5,671.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7,271.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.43 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,436.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10,651.33 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.27 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $306.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $54.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $155.11 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $37.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $63.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $549.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $38.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34,717.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $83.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,689.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | Y | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.11 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1721 of 2685
Case No: 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,940.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,579.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $8,231.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.39 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $674.10 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $503.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,327.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $69.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $80.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $53.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $66,184.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $328.40 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $8,739.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,947.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $8,593.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.60 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,364.68 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $755.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $83.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $144.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $4,305.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.75 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,247.69 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $120.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $87.24 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $74.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $69.43 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $42.30 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | Y | | Y | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.94 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $189.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8,623.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.45 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $283.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $14,898.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.64 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | Y | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3,948.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $83.41 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5,404.41 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $29.54 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.05 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,030.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $294.76 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $323.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $84.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $5,769.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6,304.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $557.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.83 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $767.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $150.95 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $84.84 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $101.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,069.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $23.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,443.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15,055.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.78 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $2,434.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $613.79 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $110.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $225.33 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $159.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | Y | | | | $1.84 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $40,906.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $604.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $179.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $35,666.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.30 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $110.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $356.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5,324.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $941.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $79.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $40.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $11,964.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $713.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $58.20 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $518.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,081.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $84.53 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $103.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,187.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2,847.14 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $100.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $197.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $38,673.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.64 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $51.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $41,352.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $455.45 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $33.42 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $671.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $538.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $35,810.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.30 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $73.03 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1726 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,894.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.47 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,812.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $10,648.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $40.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $58.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,325.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $209.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,304.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,531.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,275.22 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $87.69 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,137.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $12,104.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $36.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $71.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2,014.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $52.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $798.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $263.55 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $78.75 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $67.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $20,411.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $758.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $690.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $188.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $5,271.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.33 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2,021.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11,829.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.86 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $129.54 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $140.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $86.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $315.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $23.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,311.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $3,896.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $79.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,213.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $12,723.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $18,118.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.42 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $103.00 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $96.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $29.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $30.13 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $27.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $561.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,706.36 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $594.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $143.65 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $439.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $611.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11,040.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.44 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,346.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $33.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10,732.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.22 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $96.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,516.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $556.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $754.73 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $82.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $97.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $102.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $178.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $16,982.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.73 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $570.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $418.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $41.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $26.45 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $120.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,022.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11,862.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.89 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $26.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,749.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10,716.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,163.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $98.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,797.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.51 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,920.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $376.88 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $563.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $254.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $415.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,580.44 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $103.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $448.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $254.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,279.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,901.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,302.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $489.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,035.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $87.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $296.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $512.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $788.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $125.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13,003.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $93.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $56.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,147.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $29.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $20,965.55 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $225.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.46 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12,055.74 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,087.59 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1,055.67 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $273.62 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $192.92 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $187.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $183.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $50.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $134.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $45.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $904.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $273.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $471.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $184.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $115.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $233.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $9,826.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.79 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,188.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,044.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | Y | | | | $0.83 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $58.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,668.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.60 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $24,113.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.42 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $125.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $156.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,816.49 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7,436.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.06 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $176.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,997.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $256.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $16.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $39.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.85 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $276.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $575.51 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,455.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,631.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $173.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,693.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,719.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,161.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,062.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $510.92 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $618.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $96.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $146.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $345.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $95.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $83.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $33.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $36.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $105.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,832.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $34.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,958.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $18,300.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.70 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $228.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,161.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,200.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $268.14 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4,270.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,524.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,040.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $205.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,452.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,728.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $14,699.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,824.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $397.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,608.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $45.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,751.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8,937.91 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,295.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.85 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $888.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $26,584.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.90 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $45.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $109.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $47.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $26.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $188.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $309.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $132.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $462.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $168.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | Y | | Y | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $13,307.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $28.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $128.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $287.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $146.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $21,416.25 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $600.27 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.68 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $1,340.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,826.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $109,391.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.55 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $35.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $65.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $1,368.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $54,917.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $252.20 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $62.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $4,114.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10,553.78 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $356.25 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $213.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $9,844.00 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $422.36 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $185.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $20,926.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7,091.19 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $108.39 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.12 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $26.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9,867.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $534.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $105.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,242.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $6,827.56 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $208.68 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | Y | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,227.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $212.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,577.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $74.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $47.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $890.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $137,806.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.72 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,155.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $159.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $51.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $56.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $22,641.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $419.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $375.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $131.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,059.91 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $315.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $142.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $47.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,204.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $47,684.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $360.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,128.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $374.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,092.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $23,845.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11,504.54 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $567.72 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $72.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $607.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $120.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4,655.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.92 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $524.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $42.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,538.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $907.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,136.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $12.48 |

Case 22-19361-MBK   Doc 242-3   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4   Page 1741 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $116.39 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $82.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $73.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $136.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $721.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3,232.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.99 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $31.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,735.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $42.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $66.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $55.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $145.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $250.41 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,239.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $51.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,830.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $305.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,792.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $132.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,687.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.74 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,521.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $326.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $14,424.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.27 |
| Name on File | Address on File | on File | 7/25/2018 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $1,675.41 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $107.53 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $37.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $105.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $41.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $127.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $148.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,732.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $191.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $116.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $24,545.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $548.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $47.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $88.70 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $977.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,516.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,239.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $88.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $247.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,040.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6,757.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.51 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,440.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.17 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $27.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,126.75 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $120.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,096.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $346.88 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $281.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,247.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $83.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $38.92 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $140.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $616.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $651.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,225.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.47 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $447.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $910.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $444.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.80 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,079.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,087.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $156.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,354.95 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $30.91 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $320.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7,206.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.05 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | Y | | Y | | $983.32 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $665.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,837.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $27.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $2,931.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27,077.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.98 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,211.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $538.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $751.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $30,241.10 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $103.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.85 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $52.45 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $6,051.91 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $422.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.85 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $64.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17,635.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.72 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,630.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $30.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,654.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,229.37 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2,379.89 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $105.72 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $48.54 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $42.25 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $213.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,542.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $219.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $156.81 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,714.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.60 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,898.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $12,878.53 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.66 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,557.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,077.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $88.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $2,361.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,506.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $210.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $109.23 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $36,917.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.05 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $5,635.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $72.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $219.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $100.98 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $46.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $76.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,971.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $318.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $434.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $213.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1,136.67 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $46.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $38.43 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $65.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $89.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $36,164.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.21 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $738.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $184.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,536.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,524.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $30,432.93 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $101.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $48.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $100.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6,152.73 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.79 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $529.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,217.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,314.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,847.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $16,716.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.35 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,655.16 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $38.84 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $61.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,547.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $14,339.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.92 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,643.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $42.85 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,061.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $11,447.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.70 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $34.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $311.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $235.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $7,732.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.66 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $442.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,932.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $509.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,034.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,168.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $93.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,589.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $35,578.36 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9,330.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.92 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $37.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | Digits on File | 2/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $36,629.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.98 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $65.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $123.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $4,123.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,115.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $234.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $60.87 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,369.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3,732.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $9,498.47 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.86 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $46.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $8,105.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11,677.55 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.90 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $15.97 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $13,414.86 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $11,063.45 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $10,665.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,240.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $724.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $265.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $120.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $44.87 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,750.99 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,915.74 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $21,147.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.69 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $78.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,854.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $936.27 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $102.10 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $18.46 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $150.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $778.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $91.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $160.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,249.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $24.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,472.62 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $31.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.33 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $95.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $726.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,220.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $30.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $42.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $48.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $30.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,301.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $80.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7,488.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,638.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,286.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,330.41 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $125.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $34.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $11,360.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.50 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $555.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,817.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $47,393.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.96 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,840.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,269.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $849.26 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $544.04 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $368.54 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $173.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $66.73 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $64.64 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $157.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $132.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $51,292.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $341.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $720.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,123.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5,219.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $23.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $96.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $41,566.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.07 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $61.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,704.69 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,616.97 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $192.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $677.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,223.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $38.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,950.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $49.70 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,466.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $52.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6,680.25 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,881.48 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1,355.81 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.17 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $42.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $13,211.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.30 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $101.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,083.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,826.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $414.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,825.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3,912.20 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $135.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,322.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $150.31 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $34.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $35,061.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.18 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $484.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $38.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,919.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $112,057.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $97.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $6,573.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $31.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,520.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.66 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $743.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4,852.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.63 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $761.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,224.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $135.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,376.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,092.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $215.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $227.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $48.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $166.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $27.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,135.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $508.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $146.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $279.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $207.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12,509.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.07 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $2,401.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $462.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $39,310.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.57 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $17.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $15,978.58 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $15,978.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $21,906.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.88 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $12,789.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.61 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $373.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $7,285.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $484.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $118.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $21,671.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,232.05 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $4,262.83 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $179.50 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $51.98 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.86 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $64.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $36.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,529.66 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $44.51 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $150.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $694.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $222.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $66.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $81,135.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $399.52 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $844.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,498.42 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $276.78 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $71.26 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,207.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5,900.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $9,330.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $300.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $26.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $246.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $16,147.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,936.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,235.69 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $594.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $25.33 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4,869.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $103.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $446.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5,640.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,175.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $97.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $23.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $127.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $586.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4,328.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $89.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $19.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,125.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,794.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,136.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $37.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $51.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $171.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $517.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $141.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $26.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,208.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $24,810.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.92 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $603.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,431.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $4,340.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $457.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,225.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,180.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $205.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,399.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $336.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $77.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $79.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,441.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,046.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,242.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $417.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $104.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $8,017.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $254.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $15.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $27.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $174.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $220.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $61.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,331.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $939.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $469.36 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $36.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $177.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $102.16 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $32.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $122.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2,707.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $82.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,313.83 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $34.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,220.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $975.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,081.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $366.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $74.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $329.86 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1764 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $517.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $466.57 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,353.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $183.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $49,285.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $160.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,240.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,262.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.36 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $270.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,825.77 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $25.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $390.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $19,187.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $108.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $25.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $131.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $27.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $107.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,288.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $44.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,367.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $353.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $60.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $46.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $136.98 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $624.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,427.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,005.05 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,575.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $33.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $123.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,118.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $280.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,197.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $285.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $30.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,623.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2,144.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $127.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,641.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $268.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $45.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $18.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6,009.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $529.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $642.43 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $200.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $788.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $170.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $748.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $26.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,315.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $50.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $257.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $55.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $704.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $749.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,650.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $8,273.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,363.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $79.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $90.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $28,386.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,091.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $42.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $582.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $85.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $232.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $449.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $147.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11,146.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.95 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $49,257.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $243.85 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $102.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $53.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $16.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $270.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $805.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7,375.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.44 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $49,114.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $243.09 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $770.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7,160.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $147,052.48 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,320.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.73 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $98,967.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1,612.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $24.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,827.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $351.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $17,476.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $420.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $145.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $380.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $128.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $135,190.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $209.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,978.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11,382.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.15 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $393.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4,781.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $869.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $176.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $160.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $81.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $206.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $276,116.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $421.67 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $11,682.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.70 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21,053.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.16 |
| Name on File | Address on File | on File | 6/15/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $150.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $69,529.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.62 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $45.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,918.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $104.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $135,666.07 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $107,840.11 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $9,450.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.17 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $93.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $113.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,205.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $6,139.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $505.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,644.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.22 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,091.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $29.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $399.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,146.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $15,336.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.57 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $33,742.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.00 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $40,803.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.89 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,117.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $557.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $795.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $474.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $49.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $84.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $561.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,013.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $4,240.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,643.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $764.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $54.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $14,227.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.64 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $158.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $61.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,075.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,250.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.22 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.27 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $40.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,510.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $110.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $168.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $10,581.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.88 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $240.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,276.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $49.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $67.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $24.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $17,661.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.38 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,072.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $263.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $140.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $69.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $586.67 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3,874.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $127.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5,310.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $45,527.42 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2,469.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.74 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,684.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,381.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $282.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $33.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $95.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| SendGrid | 101 Spear St Fl 1 First , San Francisco CA 94105 | 701 | 11/1/2022 | Vendor pre-petition invoice outstanding | | | | | $2,100.00 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,116.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | Y | | | | $1,351.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.57 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $146.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $43.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5,195.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $50.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5,800.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.48 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3,217.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,080.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $174,561.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $269.30 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $540.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $653.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $29.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $7,027.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $436.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $862.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,827.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $196.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,177.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $353.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,832.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,984.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,890.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $220.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $27,082.84 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $114.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.73 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,665.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6,036.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $27.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,559.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6,812.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $116.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| SentiLink | 171 2nd St Floor 4 , San Francisco CA 94105 | 3944 | 11/1/2022 | Vendor pre-petition invoice outstanding | | | | | $9,189.09 |
| SentiLink | 171 2nd St Floor 4 , San Francisco CA 94105 | 3944 | 11/27/2022 | Vendor pre-petition invoice outstanding | | | | | $8,962.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $350.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $25.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $40,226.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.92 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $10,688.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $999.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $164.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $54.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12,113.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $496.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18,672.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $355.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14,487.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.44 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $153.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,167.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,150.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $713.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,170.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.29 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $124.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6,133.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $95.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $561.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $36.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $42.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $339.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $106.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $224.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $509.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,741.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,075.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3,872.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.72 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,044.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,081.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $173.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $734.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7,874.23 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | Y | | $0.50 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $40.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $235.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $309.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $87.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $20,167.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $50.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $25.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $303.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,568.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.67 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $264.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $409.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $258.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,742.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7,521.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,451.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,692.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.52 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $242.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $481.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,076.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $527.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $46.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,403.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,968.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $182.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $63.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $176.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $287.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $14,394.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $483.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $136.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $61.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $72.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $41.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $596.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $652.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $89.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $226.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $25,751.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $174.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $287.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $667.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $138.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $494.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $43,733.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.40 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $5,316.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $83.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $383.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $159.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,987.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5,328.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.43 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3,328.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $79.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $90.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $627.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $28.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $52,547.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,095.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $414.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $8,513.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $342.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $42.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2,739.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.95 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3,708.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $504.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,078.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $905.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $74.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $429.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $44,818.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8,796.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $284.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $86.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $416.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,082.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,814.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,553.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $56.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $120.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8,391.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.19 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $719.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $565.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,183.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5,556.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $385.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2019 | BIA | | | | | $7,599.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $27.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $234.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $986.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $725.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $23.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $116.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $474.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $152.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,520.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $703.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $674.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $29.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $37.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,246.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,400.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $113.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $74.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $4,285.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.26 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2019 | BIA | | | | | $64.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $231.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $62,884.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $284.97 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $133.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6,194.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.40 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $53,701.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.71 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10,346.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.56 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $23.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $166.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $4,449.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $434.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $551.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $474.96 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,126.38 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9,713.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $132.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $521.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $22,156.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.59 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $107.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $53.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $42.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $199.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $51.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,871.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $44.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,417.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.84 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $217.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $95.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $200.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/18/2019 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $479.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | Y | | | | $1,444.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.82 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $140.93 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $26.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,801.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,584.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,211.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8,007.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,870.79 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,301.62 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $3,405.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5,746.04 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,493.48 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.90 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,258.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $80.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.04 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1786 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $3,904.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $212.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $919.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $864.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $46.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,439.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $428.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $69.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,155.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,670.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,783.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,047.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $40.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | Y | | | | $1.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $37.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $43.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $10,702.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.55 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $115.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $50.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $981.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $186.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $621.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7,329.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1,885.79 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,592.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $62.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $226.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $122.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,443.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,204.67 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.86 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $94.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $38,443.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.52 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $99.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $29.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $303.25 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,286.78 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $330.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.29 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,645.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,384.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $284.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $811.40 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1789 of 2685
Case No: 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $535.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $122.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $604.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $149.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $109.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $116.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $222.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $99.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,464.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $170.34 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,121.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $45.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $70.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $116.87 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $62.10 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,592.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $153.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $85.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $116.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $5,891.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $386.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,829.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $80.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $320.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $46.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,270.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $507.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3,145.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,741.17 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $189.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $57.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $531.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,999.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/24/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $86.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,367.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,639.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $232.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13,127.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.48 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $175.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $82.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $658.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $29.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $517.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $52.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $4,758.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $152.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $59.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $250.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $2,967.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,639.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $119.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $240.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $613.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $287.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7,476.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,193.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $123.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,902.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $175.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $86.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $71.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $120.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $412.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $486.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $70.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $127.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $72.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $524.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,582.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $68.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,628.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $52.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,479.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $21.40 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $80.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,617.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,462.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $514.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,693.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $126.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $26,771.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.52 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $675.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,221.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $88.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,707.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,072.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $2,744.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.55 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4,986.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $82.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $41.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $86.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7,870.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $112.45 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $29.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $27.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $194.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $242.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $141.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $268.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $137.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $265.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $975.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $238.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5,897.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $11,770.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $45.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2,836.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $14,907.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $659.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $285.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $128.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $866.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $849.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $961.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $101.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $48,990.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $242.65 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $487.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $462.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10,047.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.91 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $70.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $56.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $48,167.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.35 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $45.83 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $392.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | Y | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/23/2019 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $59,396.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.84 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $13,518.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.79 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $4,472.73 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,246.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $40,117.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.90 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $2,311.25 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $23,178.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.56 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $386.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $232.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $89.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $262.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $417.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $61.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $220.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $11,016.81 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.11 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $89.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,656.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $102.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,902.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8,973.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $32.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $4,775.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4,244.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,525.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $33,772.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9,896.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.93 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $76.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $514.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $6,323.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $874.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $511.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,730.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $53.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,306.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $28.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6,741.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.96 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $103.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $45.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $25,234.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.28 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $118.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $104.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1,783.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $63,559.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $14,371.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $326.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $657.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,000.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $69.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $27,486.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $346.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $68.89 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $448.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,072.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $178.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,240.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $67.53 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $716.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $269.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,513.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $725.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $106.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $289.83 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $210.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $113.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $237.21 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $19.55 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $266.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | Y | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $3.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $3,401.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $128.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $118.55 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $120.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $34.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $131.96 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,638.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,096.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $354.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $71.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $188.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14,512.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $43.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $112.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13,232.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.68 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $19.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $339.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6,938.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $47.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $170.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6,368.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,275.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $131.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10,969.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.60 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $977.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,016.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $23.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $25.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1,424.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $31,275.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $102.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,896.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $3,293.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $151.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $467.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $182.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $387.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $315.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $612.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4,508.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.96 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,619.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $508.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $56.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $207.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1,298.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,229.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $8,605.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $645.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,351.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $98.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $226.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $61.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $9,375.43 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.40 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,625.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $30.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $30.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $60.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $639.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $750.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6,288.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.47 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $3,156.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $5,201.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.35 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $7,380.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $281.58 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $56.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $774.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $646.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $823.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $146.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $60.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $29,439.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.66 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $28.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $7,002.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.97 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $204.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $19,549.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,089.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $32.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $76.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,175.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $62,282.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $285.99 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $65.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $664.49 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $33.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $351.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $223.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $3.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $8,119.89 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $191.45 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $12,497.83 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $163.18 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $136.20 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.75 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,821.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,437.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $43.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $7,699.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $42.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $506.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $8,929.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.92 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $573.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $95.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,922.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $324.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $768.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2,801.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,639.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $3,059.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $140.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $57.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,114.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8,711.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,426.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,483.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $976.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $20.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $1,325.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,566.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $98.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $53.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $97.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $58.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $238.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $679.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,185.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,667.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.80 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $143.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $40.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,457.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $724.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $123.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $12,084.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $54.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,080.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,751.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,931.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,395.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $62.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $73.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,110.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,353.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $159.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $15,023.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.94 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $52,475.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.84 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,148.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $67.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | Y | | | | $102.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,070.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4,479.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.71 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $30,960.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4,740.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $409.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $48.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $116.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,766.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $299.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $963.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $95.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,580.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,629.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.32 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $282.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $160.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $197.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $13,443.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.47 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,630.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,113.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $370.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $694.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,065.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,132.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $47.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,135.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $738.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $25,334.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.85 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $191.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $39.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $479.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $50.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $157.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $2,540.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,602.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,767.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $176.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $185.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $16,550.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $527.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $241.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $49.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,686.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $99.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $82.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,983.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $339.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,423.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,016.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $852.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $35.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $64.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $223.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $50.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $61.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,919.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,221.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $160.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | Y | | | | $61.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $51.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,468.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,239.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $34,349.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $583.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,123.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,734.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $647.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $171.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,150.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $87.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $759.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $13,684.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | Y | | | | $930.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.99 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $820.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $65.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $25,276.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.80 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $34.81 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $11.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $5,322.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.62 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $106.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,409.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $76,590.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.33 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $834.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $92.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $62.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,104.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $575.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $22.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $47.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4,028.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.50 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2,894.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2,957.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18,509.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $786.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3,433.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $132.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $583.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $20,785.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.80 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,618.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $70.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,199.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $27.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $528.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $814.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,051.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $168.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,263.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $927.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $240.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $104.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $205.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $107.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $92.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $408.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $671.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,501.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,444.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $16,007.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $20,711.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.87 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $395.21 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $199.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,685.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.63 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $267.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $882.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,224.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $96.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $28,743.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $991.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,961.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $11,480.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.10 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $80.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,976.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $48.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6,890.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,393.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,146.17 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $55.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,556.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $563.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7,403.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.76 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8,780.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $886.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | Y | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $78.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $382.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $995.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $25.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,077.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,035.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $112.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $242.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,969.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $571.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $652.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $615.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/18/2022 | BIA | | | | | $17,937.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.22 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $9,338.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $172.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $277.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,293.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $91.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $73.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $71.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $57.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.30 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $649.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $85.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,687.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,267.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,075.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $60.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $49.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $7,174.53 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,069.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $118.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $965.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,478.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.18 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $16,149.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.59 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $396.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,626.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $35,101.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | Y | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $257.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $43.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $147.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $12,165.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.70 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $27.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $26,288.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.92 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $503.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7,349.95 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,584.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.81 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $2,332.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $421.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6,097.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $537.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $224.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $647.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $381.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,569.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2,393.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $222.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $41.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $391.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $79.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $365.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $462.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $90.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11,970.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $213.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $713.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $72.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $716.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | Y | | | | $0.80 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $799.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $49.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $183.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $317.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $24.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $246.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $75,823.73 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $50.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $362.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $78.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $32,406.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.19 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $548.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.71 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2,723.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3,576.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $307.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10,529.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $362.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.22 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,094.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,699.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $228.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,077.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $569.50 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $4,719.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,233.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $4,998.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.82 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $417.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10,597.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.12 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $71.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,954.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $267.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,417.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8,374.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,834.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $91.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $24.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $3,991.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,703.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $698.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $33.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $773.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,302.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $546.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $114.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $224.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $7,824.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $21,245.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.27 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $49.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $3,491.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $381.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | Y | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $120.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $279.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $837.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $941.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $25,024.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $11,274.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5,335.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $16,623.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $112.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $275.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $46.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $11,863.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.61 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $71.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9,506.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,982.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7,505.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $52.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $11,203.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.34 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $50.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13,572.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.38 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $103.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,491.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $59.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,141.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $47.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $42.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $24,763.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $22,265.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.92 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $84,013.79 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.40 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,026.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,121.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $81.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $620.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1,357.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $140.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $112.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $319.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6,346.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.19 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $60.59 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,252.60 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $68.67 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $37.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,128.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $436.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,679.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,760.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $81.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $199.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $18,610.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $74.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $29,916.31 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3,461.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $57.50 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.44 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,526.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,584.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6,939.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.53 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $18,726.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $28.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,261.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $182.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $127.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $26.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,327.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,742.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $888.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $141.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $119.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,633.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,071.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $66.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $169.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $44.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $197.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $510.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $47.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $55.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,302.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $226.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $183.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $966.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $657.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $148.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,174.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $270.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $35.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $13,826.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $95.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $899.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $9,103.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.51 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $609.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $19,211.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.20 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $68.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9,583.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $3,806.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $791.43 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $90.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $115.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $221.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,499.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $313.42 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $44.53 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $39.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,250.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $31.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $13,657.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.93 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $175.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,089.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $391.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $341.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,441.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $71.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $32.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $122.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $970.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5,429.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $25.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $7,431.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,734.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $56.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $252.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.42 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1829 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,860.77 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $601.73 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $80.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11,295.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.85 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2,435.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $128.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,001.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $104.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $736.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.83 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $102.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $113.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,279.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,691.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $40.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $171.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $352.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $77.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $79.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $136.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $8,754.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.51 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $220.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $222.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $10,388.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.12 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $1,226.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $446.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12,540.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.92 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $32,785.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.23 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $101.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $14,146.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $13,410.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $183.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $367.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $78.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $284.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $229.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $338.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $34.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $719.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $752.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $131.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $767.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,207.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $704.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $18,485.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $472.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $21,514.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.75 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $13,734.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,067.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $90.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,356.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 7/13/2026 | BIA | | | | | $77.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $35,817.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.82 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $11,928.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.38 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $106.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $77.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $76.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $77.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1,107.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6,851.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,186.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,855.92 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $773.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $321.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $8,128.71 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.85 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11,712.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $61.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,246.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $16,831.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.77 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $507.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $44.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $65.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $169.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $11,823.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $136.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $7,410.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,093.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $432.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,720.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.86 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $5,086.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.39 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,168.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $605.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $63.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $459.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.24 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6,035.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $202.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $669.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $374.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,671.23 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $112.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $71.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $8,517.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.00 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $23.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $114,524.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $604.99 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $28.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,179.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $67.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,984.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $46.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,425.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.05 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $39.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $33.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $645.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $819.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $79.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $158.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $313.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $249.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $196.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $177.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,115.48 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,391.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13,820.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $13,273.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $2,328.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $130.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $116.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $16.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $391.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,334.98 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,340.82 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $119.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $90.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,803.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $694.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $83.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $276.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,750.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,512.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,435.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $175.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $336.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $185,195.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $283.59 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $49.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $36.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $28.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $109.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $46.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,738.90 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $442.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $109.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $742.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $281.29 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $102.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,398.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.52 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,786.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $28.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,265.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $52.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,702.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $53.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $77.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $406.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $986.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $20,280.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.86 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $119.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $27.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $434.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $125.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,361.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $8,581.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.90 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,370.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $31.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $155.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $894.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $136.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $86.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $616.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $52.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $33.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $798.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | Y | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $108.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $374.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $168.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $230.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $164.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $27.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,104.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $26,595.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.33 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $803.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $9,640.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $45.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $192.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14,499.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $534.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5,997.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $401.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $80.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $428.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $585.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,966.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,976.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $848.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $104.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,756.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $67.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,163.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5,488.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $21,872.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,095.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.67 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $606.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $99.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $22.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,956.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $155.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $82.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $39,949.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $302.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $48.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $27,044.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.67 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $367.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $47.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $220.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $115.54 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1841 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $217.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $286.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $32.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $212.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,069.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,713.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.54 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,218.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $37,515.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,636.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $54.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $18,057.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.26 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $42,061.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $209.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $62.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3,557.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $8,101.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $130.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $27.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $26.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $136.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,457.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $600.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,369.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $29.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $372.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $54.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $407.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $350.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $454.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,668.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $200.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,118.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $4,868.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.93 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $202.11 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $248.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $87.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $46.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $309.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,933.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $128.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,467.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,301.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,589.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.72 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $119.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $98.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $348.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,241.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $53.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $117.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $103.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $248.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,260.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $956.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $138.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $149.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $505.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11,357.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $79.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $52,636.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,295.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,176.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $19.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $114.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $11,252.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.45 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1,686.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,530.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $172.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $557.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,417.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $116.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,004.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2,150.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $468.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4,695.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $99.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $57.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4,061.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $405.77 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $82.39 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $36.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $637.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $18,667.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3,955.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $511.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $35.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,133.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.51 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,542.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $61.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $509.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $51.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $451.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $4,392.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.44 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $632.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,116.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $458.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $119.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,391.66 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $429.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $302.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $727.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $2,046.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $53,372.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.18 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $276.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $2,056.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $947.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,925.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $36.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,715.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $218.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $4,016.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,206.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $38.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $77.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $379.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $105.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,085.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $493.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,510.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $64.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $508.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $23.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,682.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $91.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $94.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $565.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,132.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $298.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $68.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $223.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $369.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,312.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $19,467.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.29 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $653.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,850.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $84.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $52.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $90.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $66.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,372.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17,053.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $520.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,065.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,737.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.97 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $191.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $990.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $57.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,877.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $4,110.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $574.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $266.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $156.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $19.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $18.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $69.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $39.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,539.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $159.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $107.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $63.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $629.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,840.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $36.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $614.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $960.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $73.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,025.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $184.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $108.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $129.61 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,195.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,442.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $401.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | Y | | Y | | $1.00 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $686.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $779.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $9,549.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.40 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6,624.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.98 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $315.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,242.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $20,063.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $134.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $44.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,159.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $4,573.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $449.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $948.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $415.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,037.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4,165.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $387.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,887.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3,218.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $469.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $63.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $314.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $9,866.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.98 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $174.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,575.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $505.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $106.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $347.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $36.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $43.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,578.55 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $92.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $165.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,837.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $34.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $8,494.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $277.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $454.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $42.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | Y | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8,509.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $236.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $400.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,507.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $788.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $7,519.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6,204.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,222.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4,812.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.21 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $42.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $8,966.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.84 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $83.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,284.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $42.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $329.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,121.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $59.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,263.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4,631.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $248.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7,789.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $114.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $116.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,426.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.07 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | Y | Y | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,940.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $18,566.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.19 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $13,278.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $46.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $33,785.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.91 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,397.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $16,478.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.93 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $16,530.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $399.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/6/2021 | BIA | Y | | | | $54.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.28 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $81,138.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.94 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1,709.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,387.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.91 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $99.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $36.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $35,464.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $182.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $351.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $15.58 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $121.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $39.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $100.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $299.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $4,967.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $50.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $53.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $42,373.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $213.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9,305.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $602.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $523.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $2,424.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $343.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,254.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $405.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $15,383.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.09 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $100.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | Y | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $42.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,637.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $349.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $108.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $111.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $987.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7,475.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $452.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,703.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $60.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,939.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $71.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $223.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $258.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $172.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,010.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $552.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $940.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $3,688.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10,179.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.38 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $219.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,221.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $32.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,991.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $188.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,077.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $37.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | Y | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,155.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $64.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $245.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $96,193.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $454.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $216.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $20.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,562.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $72.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $98,673.98 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $4,448.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $441.46 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,062.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $65.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $7,648.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.68 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $453.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,154.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $31,413.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,130.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,253.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $75.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $9,662.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.76 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,192.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $37,561.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.37 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $56,019.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.72 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $5,324.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.63 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $17,236.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $950.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,631.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $107.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $30.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3,036.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $65.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $3,273.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,436.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,353.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,289.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $298.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $166.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $141.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $237.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $203.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,084.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $115.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,525.36 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $4,183.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $602.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $236.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $57.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,476.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $472.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $7,283.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $215.62 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $135.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,829.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,362.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $305.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $44.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,109.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $149.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $394.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $108.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $45.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $578.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $56.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $55.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $95,315.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $426.55 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $176,856.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $320.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $107.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $45.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $131.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,002.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,098.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.32 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $12,292.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.57 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,265.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $396.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,304.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4,101.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $66,248.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.46 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $58.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $115.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $70.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $151.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,802.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,503.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $526.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,725.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,210.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,023.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,193.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5,534.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $597.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $430.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,077.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4,657.43 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $689.84 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,336.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $552.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $453.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $176.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9,346.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.35 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $45.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $774.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $366.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $47.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $71.96 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $51.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $405.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.90 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $417.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $358.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $527.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $112.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $53.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $381.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3,604.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $38.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $135.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,074.47 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $56.24 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $16.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,038.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $79.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $369.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,139.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,809.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $41.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $68.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,046.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $4,193.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,875.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $213.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $14,797.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.07 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $47.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4,164.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $682.94 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $353.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,952.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4,242.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $16,435.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $57.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $49.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $58.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $44.43 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,881.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 7/17/2019 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,374.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6,459.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,485.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $8,439.66 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.80 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $219.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $26,285.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.87 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,578.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | Y | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.14 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13,759.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.56 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $36.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1,371.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $204.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $6,947.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $973.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $123.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $40.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,622.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4,123.44 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $278.21 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $128.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7,611.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $38.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $68.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,653.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,905.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,230.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $7,596.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.61 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1,949.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $420.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $914.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $67.16 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $224.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,342.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $238.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $131.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $734.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $35.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $30.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $919.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $12,739.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.91 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $188.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $455.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $213.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,173.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $70.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $83,493.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $209.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5,327.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,796.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $129.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $91.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,184.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $236.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,262.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $164.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $185.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,081.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,538.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,178.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6,607.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $109.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $61.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $116.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $928.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,507.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $95.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15,264.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $942.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,468.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $5,932.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $149.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $177.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,394.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $269.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $49.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,245.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,169.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $38,279.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.86 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $128.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,205.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $158.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $158.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $54.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $31.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $24.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $524.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $37,288.97 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $431.76 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.55 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,151.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,514.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,833.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $45.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $133.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $61.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $555.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $173.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $227.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $89.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $178.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $331.93 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $168.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $8,126.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5,290.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $153.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,220.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,136.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,148.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $8,021.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.19 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $39.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.18 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $35.68 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $11,301.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.88 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,203.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,682.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $657.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $1,702.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $722.49 |
| Name on File | Address on File | on File | 3/29/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $80.66 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,442.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,498.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,818.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $163.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $63.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,833.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $167.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,329.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,295.37 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $56,546.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $276.54 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $72,487.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $341.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,331.98 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $45,984.51 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $71.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $30.88 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $766.41 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $53.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $701.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $121.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $291.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $71.51 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,359.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $45.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $165.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $43.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,645.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $179.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $662.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $941.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $29,378.76 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $819.37 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $423.61 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.14 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3,775.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $794.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $304.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $212.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $574.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $104.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,064.82 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $141.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $10,932.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,414.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $605.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,272.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,193.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $37.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $45.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,152.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,935.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $213.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $49.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $211.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $27,867.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.28 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $50.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $37.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $62.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $31.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $12.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $31.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $90.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $142.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $11,572.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.37 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $567.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,833.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5,927.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.94 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2,651.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $26,795.43 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.23 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $39.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $77,298.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $155.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,604.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $188.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $155,030.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $753.25 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $271.06 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,712.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $63.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $4,472.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $968.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $144.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $6,806.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.97 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,622.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $275.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $19.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $190.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,933.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $10,263.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $394.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $34.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $108.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $30,262.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $161.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $31.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $40.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,950.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $185.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $125.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $39.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $38.42 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2,203.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $241.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $123.39 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $38.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $972.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $944.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $704.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,446.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $65,625.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $315.05 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $65.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $331.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/17/2014 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,932.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $76.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $241.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $501.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $822.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | Y | | | | $324.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.86 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $80.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,513.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $220.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,661.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.27 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $66.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $135.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $697.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $730.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $886.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10,763.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.87 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $303.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $5,063.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $714.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $338.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $30.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $10,731.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $103.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $58.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $231.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $444.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $9,053.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $180.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $169.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $581.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $64.58 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $40.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $5,299.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.49 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10,811.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,531.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,211.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $16.30 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $17,099.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.87 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,468.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.72 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $339.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $314.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $102.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,475.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $19,254.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,548.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6,046.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $60.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $101.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $25,814.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.95 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $218.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $297.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,363.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,565.65 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $217.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $27,117.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.86 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2018 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $312.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $45.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $4,124.58 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $950.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $258.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $19.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $535.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9,517.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $169.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $94.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $85.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5,542.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,247.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,920.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,047.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,903.83 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $39.57 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $108.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,166.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,869.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,015.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $374.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $19.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $207,191.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $316.88 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,107.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $684.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,172.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,569.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $49.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $185.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,100.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $779.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $119.86 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $40.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,234.89 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $223.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $13,712.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.75 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $30.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,217.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,037.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $2,263.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $72.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $711.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,776.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $72.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,734.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $363.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,630.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $50.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $550.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $527.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $116.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18,921.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.64 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,557.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $155.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $385.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $101.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2,631.62 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $59.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $304.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $13,146.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.60 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $106.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $82.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $202.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $51.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $51,956.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.43 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $83.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $210.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $19.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36.81 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,933.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $70.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $5,737.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $40.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $329.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $421.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $25.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,907.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $11,568.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.36 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,089.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,668.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $348.87 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $88.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,808.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | Y | | | | $4,272.21 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $854.84 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $9.87 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $91.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $46.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $105.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $84.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $28.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $65.48 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,702.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $3,259.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,576.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $91.29 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,680.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $593.55 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $22,351.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.66 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $4,071.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $90.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,319.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $311.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,700.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $272.21 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $10,230.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.17 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $5,736.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $236.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $409.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $20,985.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.38 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $180.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $431.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $942.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $33.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $67.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $246.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $70.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $140.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $59,087.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.94 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,793.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $175.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11,526.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,565.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $430.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $124.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $50.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $94.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $42.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,253.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $7,480.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.98 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $144.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,425.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $32,169.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.94 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $236.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $56.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $799.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $68.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $871.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $32.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $112.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,293.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,666.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $43,342.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $3,567.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $45.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $367.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $162.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $335.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $16,076.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $107.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $180.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18,523.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $11,692.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.29 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $378.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $293.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $232.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,467.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $328.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,668.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $70.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $166.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1,197.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $321.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5,314.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $491.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $96.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $258.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $2,794.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $563.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $319.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $10,531.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.90 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $790.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $65,334.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $796.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $182.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $19.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $4,766.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $326.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $56.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,231.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $141.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $923.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,069.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,526.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $4,966.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $530.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $25.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $54.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $285.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $138.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $56.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $58.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | Y | | $29.23 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | Y | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $244.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $12,888.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $500.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $400.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $294.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $101.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,238.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $215,876.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $299.93 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $47.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,349.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $6,220.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $37.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $33,921.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.49 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $434.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,137.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,292.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $70.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $67.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $49.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $28.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,860.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $114.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $156.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5,585.07 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.00 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $618.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $475.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $206.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $200.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $290.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $108.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $242.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,593.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $116.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $858.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $46.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $13,930.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.22 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $52.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $42.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,707.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $184.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $342.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $52.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $53.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $105.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $54.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,062.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $38.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $424.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $45.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $57.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $73.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $202.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $740.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,492.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,919.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $708.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10,406.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $959.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $11,659.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.27 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2,612.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $22.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1,464.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $122.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3,155.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $580.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $26.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9,019.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $124.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,047.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6,196.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.47 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $135.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $18,952.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.55 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $16,625.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.67 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $10,576.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.86 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $174.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $112.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $62.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,205.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $315.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $238.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $7,494.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $70.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $276.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $18,139.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.48 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $350.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $41.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $143.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $12,619.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.36 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $469.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $27.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $376.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $725.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $567.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $711.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $68.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,109.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $6,618.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,485.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $30.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $220.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,257.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,516.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $62,279.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $36,107.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.13 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $167.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $2,906.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $23.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $12,558.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.77 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,919.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $134.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $284.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $194.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $90.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $255.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $72.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $106.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $190.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $15.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.86 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $110.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1,127.64 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $107.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $42.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $90.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,986.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,711.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $96.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $68.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $177.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $30.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $115.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $54.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $38.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9,941.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $50.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $52.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $770.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $16,353.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.74 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $102.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,228.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7,902.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.38 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $43.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $206.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $68.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $109.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $64.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $68.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | Y | | Y | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $86.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $221.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $844,181.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,289.95 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $51.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | Y | | | | $1,929.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.18 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $751.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3,197.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.79 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $37.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $33.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $791.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,005.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,289.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,850.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $28.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $108.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $155.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $175,694.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $269.00 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $920.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11,092.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.07 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $104.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $696.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $108.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $329.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7,224.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.39 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $223.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $14,972.76 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $248.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $375.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,020.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $89.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $87.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $6,387.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $211.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $83.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,202.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.81 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6,367.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $31,610.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.80 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,541.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $36.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $107.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $298.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,274.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $30.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8,744.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $828.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $871.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $65.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $773.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $119.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $366.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $150.16 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $819.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $58.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $752.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,075.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $91.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,481.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22,254.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.86 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $371.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $179.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $214.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $23.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | Y | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $24.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $74.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $99.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $10,278.42 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $47.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.53 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $93,197.80 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $234.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $508.16 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $209.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $728.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $85.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $136.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $110.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,417.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $6,761.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $4,558.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $274.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2,725.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,575.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $11,238.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.54 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $194.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $32,704.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.87 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $16,284.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.44 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $887.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $885.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $557.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $300.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $676.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $25,122.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $250.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $57.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $54.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $35,354.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12,896.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $456.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $396.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $153.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $841.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5,090.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | Y | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $928.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $52.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,926.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $36.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,839.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $4,343.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.42 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $22.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $115.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $532.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10,565.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,335.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.99 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $37,420.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $187.99 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,304.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $96.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $82.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,726.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.28 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $39.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,281.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,128.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3,622.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $964.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $55.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $33.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $348.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14,472.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.95 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $47.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $17,081.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $154.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $144.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $6.26 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | Digits on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1,100.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $52.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $541.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,148.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $47.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $269.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,609.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $101.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $140.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $190.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $199.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $51.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $305.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,291.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $714.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $38.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $39,422.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.80 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,117.42 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $10,498.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.68 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $36.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $169.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $770.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $22.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,713.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1,032.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $344.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $174.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $71.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $62,529.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $30.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $32.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $25,889.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.76 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $53.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $79.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $238.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $53.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $435.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $40.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $7,222.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,363.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $63,459.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $304.94 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $4,537.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.20 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $19,285.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $174.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,657.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $398.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $61.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $250.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $64.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $108.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $542.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $277.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $28.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $678.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $180.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $66.99 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | Y | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $310.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,457.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,870.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $212.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $5,323.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2019 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $219.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,217.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | Y | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $90.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5,388.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.99 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,515.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $26.84 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1910 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $866.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $2,143.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,518.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.21 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $926.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $187.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9,604.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.37 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,850.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $131.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $16,049.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.31 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $47.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,095.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.81 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $6,715.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.25 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $266.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $211.82 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $676.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $33,166.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.54 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $222.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $14,020.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.52 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $106.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $42.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $269.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $222.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $108.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,728.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $18,037.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.46 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $77.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $543.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6,765.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $65.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $21,241.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.20 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $35.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,685.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $599.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $335.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10,162.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.55 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $34.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $235.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $56.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10,231.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.46 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $50.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $120.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $193.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $9,741.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,631.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,187.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $368.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $4,261.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $535.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10,573.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.87 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $156.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $534.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1,021.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $34.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,040.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $526.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,153.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $95.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $80.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $63.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $495.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $457.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $621.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $58.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $280.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,420.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,338.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $58,798.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.42 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $58.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $81.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,076.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $44.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | Y | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,399.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $13,562.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.58 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | Y | | Y | | $0.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $101.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $569.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $10,782.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $878.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $698.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $28.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,097.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $35.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $148.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $41,439.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.11 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2,180.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $131.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $255.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $325.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $65.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $27,919.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.77 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $13,459.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $24,229.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $430.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $1,565.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $215.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $98.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $106.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $266.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $64.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $104.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $249.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $53.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,262.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,563.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $195.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $88.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $32,665.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $91,930.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $412.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10,251.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.51 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,336.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,080.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $40.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $894.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $801.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,146.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $70.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $24,667.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.72 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $52.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $159.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $37.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $134,977.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $311.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $176.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $178.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.37 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $53.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $464.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,332.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $272.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $469.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $215.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $974.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $231.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $132.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,333.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $41,453.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.93 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $50.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $587.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $858.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $578.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $29,605.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.74 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,215.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6,966.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.70 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $322.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $75.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,607.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $77,386.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $369.92 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6,013.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $43.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $13,280.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $395.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $71.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | Y | | | | $220.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.34 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $121.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,521.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,536.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,413.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.44 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $14,092.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $71.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $275.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $85.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $37.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,206.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,657.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,604.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,807.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,859.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $39.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $447.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $164.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,923.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $37.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $604.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $9,929.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.87 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $78.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $96.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $272.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,651.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $191.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/7/2019 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $67.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $38.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,711.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $72.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $697.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $541.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $544.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $367.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,142.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,171.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $13,994.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,067.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,276.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $826.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $232.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $293.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3,605.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $38.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,514.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $137.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $109.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $138.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $414.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $878.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $4,648.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | Y | | | | $2,255.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.32 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $70.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $181.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $109.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,536.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $25,735.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $31.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $74.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $141.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $334.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $90.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,383.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $22,412.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.89 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $436.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $86.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $97.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $44.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $194.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $4,276.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2,469.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $158.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $80.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $15,657.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.23 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $138.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,670.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $94.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $171.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,153.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $47.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,234.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,215.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.87 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $708.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $321.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $16,361.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $22,605.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.43 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,493.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $83.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $75.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,823.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $238.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $974.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1,963.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,902.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $248.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,035.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,191.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $31.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $261.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $4.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3,184.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.72 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $220.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,222.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $1,146.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,330.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $68.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $115.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,558.38 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $72.70 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $29.19 |
| Name on File | Address on File | on File | 8/1/2019 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $539.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $159.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,567.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.31 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7,128.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $62.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $151.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $708.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6,506.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.19 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $55.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3,781.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $122.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $517.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,702.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.18 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $217.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $34.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,508.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $217.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $134.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,441.30 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,245.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $925.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $20,868.50 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $7,043.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $520.85 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $44.29 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.90 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $42.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,137.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $212.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $30.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $219.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $302.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $253.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $412.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $17,984.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $290.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $726.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $25.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $121.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9,578.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.29 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $28.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $590.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $84,446.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $424.70 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $43,582.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.49 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,155.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $116.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2,033.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $262.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $14,718.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $23.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $826.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $29.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $131.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $1,059.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $70.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $616.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $14,053.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.61 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,527.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $32,641.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.08 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,703.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.73 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $178.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $83.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $918.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $526.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $67.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $141.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $20.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $118.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,489.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $723.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,046.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,121.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $77.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,370.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.76 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $416.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $56,508.31 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $10,560.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.82 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $157.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,781.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $94.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $102.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $96.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16,601.67 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,592.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $978.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $23.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.67 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3,935.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $87.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,050.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $409.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $11,268.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.95 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $108.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,687.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $196.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,158.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,928.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,571.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,061.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $102.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,394.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $269.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $30.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,076.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $118.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $66.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | Y | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $471.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,476.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $120.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $58,702.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.19 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3,046.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $136.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $889.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,802.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $243.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $55.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $927.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $492.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5,863.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $59.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $8,696.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $576.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $10,247.60 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6,853.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.34 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $423.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $153.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,046.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,439.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $37.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $613.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $335.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Shred-it | 177 Cross Street Ground Floor, Corner House , Manchester M33 7JQ United Kingdom | 4011 | 10/24/2022 | Vendor pre-petition invoice outstanding | | | | | $176.40 |
| Shred-it | 177 Cross Street Ground Floor, Corner House , Manchester M33 7JQ United Kingdom | 4011 | 11/08/2022 | Vendor pre-petition invoice outstanding | | | | | $102.91 |
| Shred-it | 177 Cross Street Ground Floor, Corner House , Manchester M33 7JQ United Kingdom | 4011 | 11/14/2022 | Vendor pre-petition invoice outstanding | | | | | $264.32 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $272.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,069.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $37.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $23.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7,607.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $383.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $37.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $99.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $83.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $347.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $25,819.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.76 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,329.33 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $597.82 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $71.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,329.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $973.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $3,885.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $856.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3,814.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.23 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $661.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/30/2019 | BIA | | | | | $27.84 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $372.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,629.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $353.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $98.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $16,450.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $41.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4,424.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $59.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $64.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $425.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $110.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $144.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,309.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $40.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,005.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $31.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,067.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.94 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12,622.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.07 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $556.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,653.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.39 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $211.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $318.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $14,960.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.70 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $18,067.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.37 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $197.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $76.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $20,473.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.80 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $193.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $32,568.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,667.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,670.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.19 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $361.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,641.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $482.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $229.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $935.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $554.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $282.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $35.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $23,718.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.97 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,130.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17,322.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.24 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $471.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $113.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $395.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $37,073.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,405.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,860.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $31,785.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.59 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3,716.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.29 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $12,772.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.68 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $280.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,719.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8,169.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $47.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $226.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $447.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $112.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $10,284.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $117.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $20,431.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.51 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $24,390.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.15 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $337.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,579.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $337.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $273.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $133.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $337.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $163.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,368.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,202.10 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,953.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $744.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5,591.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,155.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.86 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,339.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $537.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,816.97 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $145.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,614.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.81 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $135.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $33.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $773.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $200.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $239.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $400.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $63.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $222.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $53.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $64.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $49.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $80.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,426.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $18.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,005.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $28,264.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.85 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $338.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $56.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $153.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $54.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,389.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $715.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $30.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $44,132.40 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $55.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.61 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $47,962.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $525.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6,226.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $55.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $420.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $55.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,145.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $118.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $36.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,433.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $519.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $18,276.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.63 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $475.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $95.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $286.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,644.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.40 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $120.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $29.97 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $117.98 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $75.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12,188.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.55 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11,145.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.74 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $56.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $24,937.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.95 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $140.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $22,168.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.47 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $479.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $176.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,776.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $49.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $3,815.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $276.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,603.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $298.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $778.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $129.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $297.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $12,771.48 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,185.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $507.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,839.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,921.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $51.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $22,036.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.66 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6,809.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.95 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3,255.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,583.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $550.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,268.41 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $898.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $36.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $158.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10,959.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $263.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $65.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6,968.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $42.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $662.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $249.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $107.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,855.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $42,317.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.78 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $269.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $643.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $559.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,073.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,191.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.84 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,044.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $456.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,386.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2,157.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $37.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $44.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $55.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $5.35 |

Case No.: 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $20.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $17,106.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,405.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $616.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $92.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $261.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $206.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $89.99 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $35.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $123.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4,763.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $563.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2,643.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $233.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $873.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $101,576.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.20 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $640.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1940 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $43.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $112.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $242.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $508.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10,127.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.30 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7,402.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.99 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8,146.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.87 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $183.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8,930.69 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $108.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $40.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $29.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,424.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $15,967.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $29,424.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.77 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $22,995.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.29 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $33.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $68.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $8,737.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.16 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $21,067.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.06 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $39.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $31.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $642.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,593.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9,274.93 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $1,167.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,060.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $7,505.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $55.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $81.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $968.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4,586.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $31.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $30,456.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.57 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $119.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $679.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $12,157.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $930.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $28.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,864.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $319.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $129,633.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $627.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28,366.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.32 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $28.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,586.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,373.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $233,478.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $356.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $136.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,128.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $35.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $4,631.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $20.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $2,562.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2,627,830.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3,893.65 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $8,749.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $31.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $213.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5,638.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $36.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9,572.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,916.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.50 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $159.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,042.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $59.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $42.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $1,368.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $114.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $43.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,546.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $352.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5,119.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $208.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $117.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $175.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $304.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,112.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $135.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $26.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $264.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $198.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $591.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $204.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $152.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $573.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,807.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $12,657.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.67 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | Y | | Y | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $178.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $574.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $2,368.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7,802.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $79.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $601.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9,846.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.52 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $69.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $45.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $53.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $4,512.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $236.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $52.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $38.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9,931.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.84 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $470.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $322.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $717.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $115.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $395.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $71.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7,782.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $114.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,923.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4,688.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.49 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $5,708.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.84 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $3,884.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $152.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,399.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $890.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,067.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $23.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $36,531.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $132.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $892.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $7,543.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.42 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $105.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $30,513.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.54 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $99.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $320.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $316.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,829.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,375.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,856.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $55.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $97.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $918.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $147.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $693.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $151.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $132.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $46.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $65.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $237.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $152.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $184.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9,027.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $582.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,235.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $175.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $11,995.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.83 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15,942.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,770.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $60.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $354.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $36.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $275.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $705.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $533.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $273.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,712.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $54.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,184.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,517.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $110.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,118.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.61 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $65.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $324.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,014.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $465.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $777.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $61.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $330.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $14,610.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.68 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3,962.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.75 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $38.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $201.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $105.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $105.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $796.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $102.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,039.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $53.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $5,832.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $262,668.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $333.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $754.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $110.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $252.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $62.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,045.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $98.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $178.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $32.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4,992.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $10,746.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.49 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3,811.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.33 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $87.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $50.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $401.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,164.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8,127.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4,958.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $431.99 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $35.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1,564.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $666.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $883.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $44.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $82.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $113.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $167.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $41.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $18,785.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $688.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,872.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $24.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Simmons & Simmons | CityPoint, 1 Ropemaker St , London EC2Y 9SS United Kingdom | 5447 | 11/04/2022 | Vendor pre-petition invoice outstanding | | | | | $1,877.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $279.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $468.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5,110.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $4,912.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2019 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2,644.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $50,674.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.35 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $48.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $838.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $109.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $272.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $921.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,491.65 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,421.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $102.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15,765.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.76 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $20.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $338.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $92.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $849.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $9,442.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $121.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $17,117.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $47.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,843.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1,082.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $981.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $344.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $65.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,005.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $106.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $36.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $114.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,107.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,123.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,282.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $31.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,550.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $25,379.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.32 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $52.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $171.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $20,086.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4,568.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $4,595.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.59 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | Y | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $100.11 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $90.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20,729.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $85.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $17,136.76 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $139.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $657.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $107.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,071.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $127.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $43.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/5/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $26,994.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.95 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,211.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $121.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,439.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $4,055.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $7,247.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.97 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $77.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $57.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $8,296.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1,356.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $5,586.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.70 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $23,386.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.17 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $74,781.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $371.16 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $6,300.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $49,717.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.20 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $751.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,798.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $167.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $434.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,274.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $53.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $190.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,381.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,902.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $82.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $136.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $65.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,279.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6,515.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.41 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $579.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,028.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $90.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $373.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $227.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $7,022.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $55.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $132.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $45.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $670.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,484.72 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $591.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $18,016.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.30 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,190.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $105.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $18.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $473.42 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $44,996.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.32 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $3,320.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1,002.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $205.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $85.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $918.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $20.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,161.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $728.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $81.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $286.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,153.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $989.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $9,376.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.13 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $107.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,249.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $80.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,601.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,251.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $190.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11,765.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.92 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $70,331.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,821.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $190.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.77 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $58.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $17,623.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.72 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3,437.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $85,072.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $60,655.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.86 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $1,595.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $99.17 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,187.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $59.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $277.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $128.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $3,749.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $34.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $136.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $632.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,461.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $52.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $20.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,677.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,626.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2,861.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $838.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $3.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,235.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $32,277.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.31 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $307.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $146.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $47.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $66.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $65.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4,467.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $31.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $28,070.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.15 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $381.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $2,974.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $45.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $327.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $95.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,615.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,189.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13,379.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,169.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,286.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $32.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,726.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | Y | | | | $5,661.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $14.17 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $355.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $252.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $56.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $24.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $85.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,157.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.96 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,846.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $26.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $7,881.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.97 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $138.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,485.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $716.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11,111.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $201.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $1,579.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,423.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $2,962.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $216,879.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $331.63 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $494.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $123.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,676.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $505.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $75.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,404.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2,374.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $96.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $877.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $34.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $118.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $61.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $21,061.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8,769.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,826.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.42 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $39,682.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $200.96 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $41.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5,243.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.31 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $41.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $29.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $105.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $38.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $57.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $194.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $42.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $150.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,064.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $109.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $28.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $17.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $57.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $6,276.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.23 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $35.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $37,823.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $37,506.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9,903.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.98 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $27.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $395.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $110.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3,952.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.94 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $211.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $15,725.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.72 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,762.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $126.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $58.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,888.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $64.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $6,913.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.31 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $30.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $312.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $720.55 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.46 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $43.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $51.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $96,444.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $389.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $43.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $136.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $460.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $367.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $26.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $246.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,189.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,277.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,712.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,122.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $145.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $19,066.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12,926.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $391.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $104.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $42.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,740.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $263.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $114.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $835.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3,286.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,032.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $5,615.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $26,476.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.49 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $409.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $29.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,427.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6,463.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.82 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $161.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,732.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,887.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,704.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $644.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $7,504.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $79.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4,049.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.44 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $959.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $26.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $464.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $243.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $54.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $19.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3,822.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $125.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $15,771.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.73 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9,777.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.77 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $518.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $18,003.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.51 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $266.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $91.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $69,981.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.58 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $45,242.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.69 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $1,229.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,033.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $303.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $164.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $30.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,740.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $40.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $316.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $95.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $62.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $34.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $624.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $431.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,000.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $65.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,198.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $132.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $477.34 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $140.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $607.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $67,268.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.52 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $12,629.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,276.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $11,579.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $429.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $60.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $36.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $590.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,140.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,536.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $18.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,859.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,217.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,047.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,848.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,167.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $111.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.10 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $952.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $52.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $959.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $249.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10,439.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $423.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,668.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $251.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $893.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $295.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,052.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,696.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13,705.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.31 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $407.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $185.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $448.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,455.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $129.15 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $73.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $49.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,400.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $895.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,818.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $655.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $575.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,414.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $64.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $24,592.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $642.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $834.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $4,259.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.70 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $389.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $219.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,760.64 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1972 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $148.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $494.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $581.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $430.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $10,738.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $311.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $334.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,465.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $19,717.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.88 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | Y | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | Y | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $581.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $274.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $346.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,645.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.37 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $315.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,765.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $7.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $266.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,486.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1,073.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $514.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $267.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $33.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $47,277.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $234.99 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $8,649.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.10 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $84.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $24.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $105.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,556.81 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $145.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $217,904.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $337.80 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,699.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $68,566.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,335.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $40.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $527.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $3,342.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $39.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,205.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| SML Consulting Services Inc. | 15 Coach Lane , Muttontown NY 11791 | 1759 | 10/31/2022 | Vendor pre-petition invoice outstanding | | | | | $8,500.00 |
| SML Consulting Services Inc. | 15 Coach Lane , Muttontown NY 11791 | 1759 | 11/27/2022 | Vendor pre-petition invoice outstanding | | | | | $7,933.33 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,885.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $58.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,336.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $117.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $543.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $82.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,158.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $316.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $112.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $124.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $119.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $11,865.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.90 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $76.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,891.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21,085.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.41 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,500.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12,601.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.96 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,522.22 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2,210.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $190.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $56.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1,134.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,300.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $5,328.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,253.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,077.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $16,740.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.93 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $463.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $92.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $218.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $497.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $821.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $711.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $254.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $62.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $26.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $284.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $42.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $32.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $10,212.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $363.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $5,217.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $11,403.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,840.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $982.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $50.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $109.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $656.74 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $262.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $141.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $446.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,441.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | Y | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $88.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $92.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,762.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9,065.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $866.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $443.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $55.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,837.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $114.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15,807.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $391.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,221.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10,046.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,049.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $702.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6,033.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $231.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3,765.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $83.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $7,247.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | Y | | | | $1,160.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.46 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $404.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,792.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $802.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $20,614.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.71 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3,076.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $7,717.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $105.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $17.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $59.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $204.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1,510.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $12,674.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $2,535.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,714.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $42,301.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $752.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5,570.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $238.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $474.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,168.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $33.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $481.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8,715.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.77 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11,210.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $274.83 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $21,297.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.29 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $629.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,607.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $132.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $61,184.71 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $293.22 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $44.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $130.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $461.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $89.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $541.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,306.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,391.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,483.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $631.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $11,139.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.96 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,689.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $500.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $463.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $42,841.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.37 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,074.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $104.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $684.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $327.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $50.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,465.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,882.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $207.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,107.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27,276.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.59 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $24,376.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.05 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $43,620.18 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.45 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,795.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $406.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,103.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $756.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $421.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $421.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $97.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $262.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $149.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,449.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $82.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $31.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,025.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,657.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2018 | BIA | | | | | $59,549.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.18 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $143.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $19,945.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $555.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $73.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $64,341.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.74 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23,154.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $74.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $87.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $84.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $41.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,748.58 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $595.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $165.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $105.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $558.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $39.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $33,322.49 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,249.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $971.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 5/18/2019 | BIA | | | | | $163.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $73.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $101.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $63.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $21,484.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.57 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $222.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,389.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,853.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,983.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $106.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $27,178.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.68 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $318.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $22,690.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.21 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,739.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $364.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $8,083.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $203.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $65.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $535.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $76.05 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $619.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $31.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $5,300.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $63.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $85.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11,199.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.93 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $2,206.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $31.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $228.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,119.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $19,185.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.64 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,246.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $42.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $621.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $274.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $66.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,691.81 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,082.37 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,702.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $892.68 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $67.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $29.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $10,185.51 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,006.76 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $729.13 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $352.81 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $156.82 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8,478.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.58 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $20,628.30 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,669.00 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,533.38 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $461.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $145.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,221.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,032.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $77.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | Y | | | | $181.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.48 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $219.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $21,232.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.42 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $140.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $102.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,209.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1,552.42 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $86.35 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | Digits of | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22,988.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.86 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10,636.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.38 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,084.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $214.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $13,335.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.44 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $80.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $53.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $62.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $133.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $11,913.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.24 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $93.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | Number | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $32,211.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,758.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $347.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $82,668.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $579.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,681.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $65.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $96.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.87 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $11,810.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.92 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $47.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,878.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $649.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,305.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,753.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $403.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $403.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $122.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,300.59 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $77.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $291.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $118.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $14,488.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.55 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $174.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7,046.53 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $541.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,650.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $921.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $29,451.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.22 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $291.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $3,593.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,504.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $134.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $522.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $137.32 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $48.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $414.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $439.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $154.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $70.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,531.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,254.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $305.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,330.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $176.99 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,787.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,729.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,603.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $488.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $62,062.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.26 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $220.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $46.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $762.25 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1988 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,134.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $6,218.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,512.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $552.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $375.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | Y | | Y | | $989.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.61 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $58.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $398.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $28.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16,272.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $24,336.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $155.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $243.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,553.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $284.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $370.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $30.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $823.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $418.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,235.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $310.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $145.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,020.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,667.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,676.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,913.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $782.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $58.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $69,617.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $335.10 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $62.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $5,264.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.29 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $16,815.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.36 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $190.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $202.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $128.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $43.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $16,234.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.32 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $84.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,247.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $931.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $459.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,242.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11,114.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $341.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5,842.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13,682.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | Y | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $346.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $63.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9,377.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.57 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $543.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $91.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,502.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,050.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.63 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $73.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $38,545.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.79 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $329.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $582.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7,936.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.98 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.54 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,986.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $26,855.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,504.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $77,100.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.62 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,677.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $363.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2,955.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,600.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6,734.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.80 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $32.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $24.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,225.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $119.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $59.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,515.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $540.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $125.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $122.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $229.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $51.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $47.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $93.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $76.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $154.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,018.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,487.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $38.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,335.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $52.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $28.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $429.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $40.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,440.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $189.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,106.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $127.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,103.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $557.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $137.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,169.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $55.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $10,698.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.39 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $156.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2,697.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $958.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,928.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $75.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,568.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | Y | Y | | | $4,007.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $22.30 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $58.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $54.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11,118.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.81 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $162.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $58.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $236.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,843.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $31.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $249.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $274.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $189.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $265.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $159.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $451.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,435.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $174.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $90.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3,169.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $404.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,765.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,300.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,246.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,464.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $62.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $601.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $78.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $79.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $463.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,259.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $3,005.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,739.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $880.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $93.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $8,143.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $989.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $518.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $98.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $81,812.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $40.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $391.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,119.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.90 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $164.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $142.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $32,549.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $111.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $349.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $138.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,997.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $77.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $218.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,137.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $166.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,096.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $57.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $83.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,106.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 7/5/2019 | BIA | | | | | $3,444.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,163.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $253.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $119.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $55.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,959.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,129.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,096.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $138.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,285.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $23.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,455.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $48,435.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.10 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $247.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $11,280.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.98 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $146.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $221.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,428.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8,225.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.24 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,183.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $68.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $55.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $121.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $37.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $55.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.37 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 1998 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,170.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $37.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $732.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $572.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $80.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $113.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $504.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $209.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $135.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $119.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $147.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,052.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,651.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $105,142.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $316.40 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $987.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $49.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $68.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6,433.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $258.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $58,197.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $283.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $90,913.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.71 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $469.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,079.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,574.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $71.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $1,362.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,819.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $222.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $76.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $654.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,554.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,314.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $275.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,216.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $114.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $341.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $110.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,598.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $109.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $629.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $17,124.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $70.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,502.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $566.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $115.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $421.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $28.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,350.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $51.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $81.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3,991.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.90 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $712.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $130.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,491.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.52 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,918.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $12,871.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.88 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,490.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $8,875.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.80 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,043.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $50.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1,389.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,618.75 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,139.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2019 | BIA | | | | | $19,114.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $249.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $150.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $14,935.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $990.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $220.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $37,491.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.79 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $287.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $302.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,337.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2019 | BIA | | | | | $491.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $114.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $160.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $61.96 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.16 |
| Name on File | Address on File | on File | 3/30/2019 | BIA | | | | | $1,727.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,568.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,997.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $43.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,572.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $153.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,231.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5,480.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.50 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $20,139.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.64 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $58.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $280.45 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $466.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,012.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.92 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $403.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/20/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $48.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $354.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $19,657.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.40 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $873.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $371.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $335.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $109.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.50 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $35.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $106.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $195.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $23,805.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $408.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $146,857.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $239.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10,332.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.45 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,570.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7,006.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.77 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,000.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $30.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $146.44 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $428.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $290.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $143.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $96.54 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $600.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12,325.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,445.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $109.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $881.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $76.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $530.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $72.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5,801.40 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $37.91 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $903.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4,148.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,850.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,818.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.05 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1,166.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $30.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,038.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17,363.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.62 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $52.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $54.98 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $46.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $33,160.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $104.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10,339.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.80 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $206.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $60,469.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $336.26 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $52.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $42.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $364.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $168.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $933.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/7/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $2,878.88 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,043.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $98,310.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $385.32 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $285.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $622.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2,769.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $11,095.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.79 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $577.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7,555.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $8,551.57 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $88.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $2,260.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $8,952.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.49 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $682.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $125.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $215.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $23.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,339.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $6,638.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.94 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $255.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $78.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,589.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,648.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $712.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,598.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $305.40 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $31.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $233.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $214.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $61.36 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $89.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $52.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $268.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $449.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $20,808.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13,326.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.57 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $236.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,387.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $139.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9,061.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.82 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $269.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $223.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13,165.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $73.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $170.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $61.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7,803.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.58 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,415.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $82.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $19.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3,092.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,613.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $68.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $159.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $10,731.46 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $102.48 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.72 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6,970.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.95 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $29,071.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,745.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,139.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $148.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $115.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $543.42 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $234.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,128.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $47.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $10,600.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.44 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $9,913.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.95 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $37,188.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.45 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,686.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.94 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $620.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $85.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $5,317.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3,434.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,774.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5,816.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,036.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $41.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $19,671.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.87 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $169.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $935.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,627.56 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,480.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,427.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $277.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $71.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $50.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $259.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,245.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $49.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $234.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $290.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,734.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/11/2019 | BIA | | | | | $117.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $722.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $63.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,502.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $63.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17,639.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.75 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,160.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $215.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $124.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $286.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $562.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,537.62 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $284.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $840.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3,263.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $37.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2,887.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $70.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $558.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $172.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $741.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $695.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5,771.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.47 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $57.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,320.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $8,193.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.98 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $187.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $94.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $108.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $242.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $500.79 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,220.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $39.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2,979.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $84.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $78.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $31,552.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.86 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $446.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $59.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,754.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $371.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $6,518.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $189.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6,449.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7,446.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.39 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $80.41 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $43,270.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $107.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $204.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $22,732.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.31 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $8,513.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.85 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $300.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,160.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $8,306.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $38.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $47.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $27.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,408.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $43,264.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $303.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $484.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $129.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $3,368.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5,453.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $4,802.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8,388.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,605.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $13.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,552.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,071.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $106.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $124.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $31,790.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.76 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,008.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $124.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,078.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $26,672.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $161.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15,230.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.70 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,093.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $537.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $34.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7,821.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.43 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,981.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $691.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $55.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $108.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $12,807.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22,917.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.62 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $39.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5,784.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.17 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,236.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,788.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $330.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $693.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10,122.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $31.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $52.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10,936.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $58.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $31.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15,154.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.92 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $114.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $187.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $441.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $106.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11,255.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $81.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $811.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $19,557.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,203.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6,018.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,333.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,534.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $21,220.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,914.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $17,015.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,725.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,995.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $457.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $496.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,465.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,309.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $234.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7,521.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.86 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $279.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,812.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $12,324.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.97 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,651.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $710.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $21,268.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.34 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $115.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9,431.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $801.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $288.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,536.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,365.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1,304.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | Y | | | | $0.19 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $5,534.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,794.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $79.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,871.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $270.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $58,864.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $290.47 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $366.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $28.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2018 | BIA | | | | | $699,116.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,066.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $122.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $119.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $148.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $349.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $143.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8,381.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,867.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,168.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,375.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $113.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $31.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $231.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $11,325.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,584.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $343.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $314.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10,496.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.71 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,094.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $26.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $298.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $108.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,792.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $258.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $154.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,080.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $89.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $66.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $27,012.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $52.39 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.41 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $17,599.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27,955.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,161.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $270.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $137.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9,391.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.24 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $694.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $223.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $806.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2022 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $53.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $44,580.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,427.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $68.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $335.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $50.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $32.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $431.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $36.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $9,428.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $673.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,161.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $189.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $154.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2,303.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $440.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $125.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $68.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,486.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,351.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $207.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,133.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $243.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $217.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $35.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $556.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $20,004.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.32 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,185.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $98.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $266.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $42.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8,784.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $197.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $32.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $33,422.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.65 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,821.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $440.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $112.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $498.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $490.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $173.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,262.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $147.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $570.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,750.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | Y | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $140.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8,158.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,701.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $189.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $10,748.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $717.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $110.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $890.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $328.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,439.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $48.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $310.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $47,420.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.56 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $72.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $563.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $55.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $173.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,778.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $88.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $232.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | Y | | | | $55.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.30 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5,650.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.43 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $280.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $14,543.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.10 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $36.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,241.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.90 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,862.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $42.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $38.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $27,983.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.82 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $91.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10,554.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.73 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $29.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $116.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $325.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $111.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $91.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $3,965.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $652.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $308.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $773.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $5,263.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.29 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $24,555.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.19 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,550.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $527.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $76.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $9,563.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.71 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $237.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,815.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $968.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $496.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $116.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $67.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $29.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,858.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,235.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $117,338.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $543.12 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/1/2019 | BIA | | | | | $877.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $71.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $52.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $6,265.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $543.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.70 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $48.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $44.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $108.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $257.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $126,979.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $214.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,093.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,748.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $866.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $21.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $275.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $221,506.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,033.47 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,729.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.18 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $555.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $134.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,740.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $285.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,571.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $236.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $11,585.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $672.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $92,387.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.29 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,134.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20,239.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.98 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,480.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $463.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $113.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $74.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $236.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $551.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,465.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,489.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $81.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $35.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $118.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8,118.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7,305.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $386.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $42.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,687.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $193.27 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $192.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $521.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $60.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $32.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $19,578.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.62 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $74.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,817.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $62.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $262.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $22,160.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.58 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $33,161.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.74 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $8,190.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $113.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $435.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $54.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $78.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $148.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10,292.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.55 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $104,560.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.96 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $9,113.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.85 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,989.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $20,104.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.06 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $598.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $337.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $162.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $535.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $701.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $667.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $499.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $566.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8,410.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.78 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6,543.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,678.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,394.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,594.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1,088.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $37,761.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,121.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3,488.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $23.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5,609.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $25.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $120.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2018 | BIA | | | | | $158.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $29.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,014.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,268.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $27,037.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.17 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $12.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,471.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $155.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $189.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $31.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,534.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,495.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $18,522.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.12 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $76.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5,810.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,083.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,119.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $135.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,654.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,455.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $834.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,591.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $151.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $8,771.97 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2020 | BIA | Y | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5,815.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $629.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,881.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $236.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $509.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $156.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,618.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $334.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,391.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.83 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $55.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $762.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $198.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $335.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $41,480.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $220.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $365.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $42,160.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.98 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $133.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,197.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,056.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | Y | | | | $0.62 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $578.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $24.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $83.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.70 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $18.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $43,082.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.82 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $911.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $73.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11,077.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.60 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $80.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,590.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $813.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,054.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $3,914.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $29,841.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.28 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $15.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,468.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.83 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $81.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $380.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $5,951.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $306.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,147.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,401.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $104.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $44.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,380.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.81 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $255.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,549.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $102.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $84.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $883.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6,166.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $240.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,203.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $575.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $895.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7,693.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,774.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,950.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $132.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,114.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $842.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $173.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,663.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $102,332.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $166.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,909.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,648.88 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10,791.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $3,000.00 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,496.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.82 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $8,253.22 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,656.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,951.91 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $770.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,222.70 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $214.77 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,678.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,057.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $69.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,784.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $53.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $799.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $4,576.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,316.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $18,921.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.23 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,823.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.42 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $42,603.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.46 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $87.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $53.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,216.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $55.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $175.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $46.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Starn, O'Toole, Marcus & Fisher | 733 Bishop St Ste 1900 , Honolulu HI 96813 | 5254 | 11/14/2022 | Vendor pre-petition invoice outstanding | | | | | $1,727.75 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $55.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,296.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $44.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,164.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $355.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $196.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $58.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $240.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $36.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $67.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $137,114.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.34 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | Y | | | | $630.90 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2039 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.68 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2,198.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $813.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $767.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $499.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $74,823.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $46.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $81.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $229.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $43.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2,513.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $290.70 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $886.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $296.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $121.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $27.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,915.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,326.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3,733.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.60 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,724.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $955.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $167.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $87.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,397.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $125.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $152.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $541.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2,572.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,970.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $426.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $992.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $263.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $43,983.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.14 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $50,883.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.87 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6,060.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $219.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,671.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $6,553.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $141.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $99,176.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.69 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,079.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $36.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $512.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $98.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $8,582.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.76 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,423.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $336.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $610.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,503.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $297.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $15.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $650.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $177.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $357.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,524.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $278.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $421.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $66.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $70.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $388.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $98.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $38.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,105.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2,502.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $31.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2,712.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $272.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $894.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $28.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $52.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $1,132.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $71.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,113.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $104.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $23,108.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.52 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $66.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2,128.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $11,274.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.74 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $518.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $21,705.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $156.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $18,130.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.18 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $272.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,371.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $105.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $65.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $911.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,184.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $92.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,065.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $50.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $18,206.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.41 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $512.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $17,548.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.40 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,330.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $240.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $26,280.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.64 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $46.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $2,165.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $24.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,895.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,839.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $222.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,225.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $666.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $116.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $41.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $28.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $75.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $65.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $496.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,519.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $166.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $333.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $944.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $13,105.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.95 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $354.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,880.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $83.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,022.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,288.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $365.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $99.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $99.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $324.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,352.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.97 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,161.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,750.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $238.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | Y | | Y | | $0.14 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $70.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $850.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $213.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $381.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,297.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,798.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $266.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $212.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4,637.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2,006.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $164.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $50.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,758.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $978.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $145.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $344.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $27.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $150.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $91.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $246.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,712.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $18.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 2047 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,513.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.94 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,038.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $166.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $50,170.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $253.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $542.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $60,439.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $301.94 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $209.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $109.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,320.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,572.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,265.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $860.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11,079.45 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $195.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.40 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $41,625.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.20 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $320.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $212.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $469.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $7,879.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.68 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $117.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $8,219.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.74 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $197.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $52,663.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,540.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $392.38 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $16,308.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $123.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3,776.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.81 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $31,263.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.21 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $42.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $4,296.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.91 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $54.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $161.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,306.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $139.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $277.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,157.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $164.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $6,436.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $560.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6,634.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $88.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,165.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $545.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $721.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.54 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $35.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,230.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $257.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $549.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $96.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2,250.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,261.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $314.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $41,808.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.06 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2,541.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $179.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $8,726.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.70 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $34.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $105.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $537.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,588.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $6,448.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $12,519.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.92 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,433.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3,265.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $44.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $1,111.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,658.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $61.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $561.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $21,799.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $96.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $472.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $293.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $5,173.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $176.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,253.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,146.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5,614.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.34 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $397.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $265.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $40.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $982.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $60.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,770.98 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3,018.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $44.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,343.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,287.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $10,932.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.84 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,498.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $494.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $110.41 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $27,044.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.34 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $5,349.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.77 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $35,878.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.98 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $14,851.08 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,437.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,771.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $110.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,090.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $19.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $170.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $365.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $462.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $29.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $405.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $169.56 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $792.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $78.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $389.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6,567.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.41 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $4,115.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $121.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $356.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $491.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6,094.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.72 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,525.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $163.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $64.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $211.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $468.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $5,798.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $105.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $291.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $319.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,202.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,004.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,859.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.08 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | Y | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $143.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,416.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.49 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $35.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $4,231.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.50 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,073.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $354.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4,523.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $95.49 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $531.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $931.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $113.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $78.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $229.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,987.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.35 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $31.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $753.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $37.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $213.66 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6,036.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7,107.24 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.71 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $74.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $64.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $34.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $160.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $99.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $671.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $937.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22,505.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $131.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16,038.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $34.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2,501.66 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $69.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $805.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $13,299.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,050.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $58.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,249.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,233.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $36.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7,324.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $275.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,239.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $86.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,248.99 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $52.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $77.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $22,880.91 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.58 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $35.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $124.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $46.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,070.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,065.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $547.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $32.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $58.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $188.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5,640.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.36 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,371.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,546.22 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $359.86 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $209.64 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $34.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $275.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,061.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $3,910.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $47.26 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.75 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $67.31 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $22,460.95 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,439.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.64 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $3,402.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $114.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $76.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | Y | | | | $0.36 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $6,142.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $237.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $110.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,881.22 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $117.54 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $36.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13,411.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.60 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,792.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $53.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $144.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $30.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $324.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $8,061.09 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $343.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $120.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $124.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $77.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $48.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $356.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $134.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,581.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $238.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | Y | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $371.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $33.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $727.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $287.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13,427.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.32 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,329.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $64.75 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $52,556.00 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,503.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $95.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.22 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,710.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $370.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3,261.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $67,878.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.76 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $108.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16,847.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,029.82 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $575.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $53.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $89.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $193.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,697.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,294.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $27,413.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.35 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $203.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,158.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $18,443.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.28 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $61.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $334.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10,233.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.25 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $246.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $533.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,985.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $80.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $115.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $200.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | Y | Y | | | $25.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,174.15 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $39.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,266.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,025.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.30 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $37.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $31.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $369.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,627.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $461.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $46.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,666.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $278.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $184.40 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $230.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $505.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $121.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $161.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $241.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $38.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5,171.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.46 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $769.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,206.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.68 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $194.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,205.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $224.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $109.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $201.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $110.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $32.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $184.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $148.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $28.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $22,580.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.20 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $349.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $45.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4,138.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,678.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.31 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $24.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,581.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $61.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $154.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $163.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $50.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6,678.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,640.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $64.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,548.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $61.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $728.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $130.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $77.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $533.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $787.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $263.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $3,884.28 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $120.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.46 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $54,379.91 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,146.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.55 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $5,195.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.34 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $263.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $918.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $547.42 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $574.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,699.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7,796.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $510.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $229.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,995.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.35 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,377.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,519.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $194.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $82.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $121.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $213.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $52.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6,609.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,390.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $56,351.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.96 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4,741.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $73.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $252.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $140.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $113.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $450.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $323.58 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $8,487.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $116.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $21,052.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.63 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $1,323.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,708.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $290.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,572.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $31.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $370.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $778.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $72.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $44.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,158.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $62,208.68 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $312.30 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.22 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $427.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $117.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $16,599.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $613.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $55,950.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $273.77 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $31.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $450.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,156.87 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $273.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $339.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4,014.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $289.58 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $158.99 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $112,970.42 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,733.09 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $386.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $508.69 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,893.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $13,625.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.92 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $1,742.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | Y | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $73.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $117.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $42.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2,425.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $123,721.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.77 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $37.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,355.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $134.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,554.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $7,047.93 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $125.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,116.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $117.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $153.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $107.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $585.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $35.41 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11,989.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.13 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,371.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,680.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3,115.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $66.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $49.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,797.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $25.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $150.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $125.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $479.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $193.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $76.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,133.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $670.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $51.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $30.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,339.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $100.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $152.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $168.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,529.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $75.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $494.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,659.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $13,331.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.30 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $37.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $1,699.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $233.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $49,672.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $517.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,078.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $114.63 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $60.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $49.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $27.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $63.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $80.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3,222.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,696.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $17,344.54 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $16,451.49 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $611.16 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $249.16 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $40.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.56 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $120.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,822.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2,762.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,860.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $183.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $16,661.59 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $245.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,128.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $121.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $989.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3,366.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,767.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,921.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,652.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $119.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $18.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,071.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $99.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.21 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $59.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,899.76 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6,236.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.24 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $781.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $19,998.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.57 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $172.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,478.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $45,390.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $226.58 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,621.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $49.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $17,769.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $533.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $122.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $196.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $49,537.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,146.10 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $923.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.88 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $7,703.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.56 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,173.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $98.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $18.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,235.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $487.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6,782.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.61 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $20.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,384.25 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1,129.65 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | Y | | $1.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,741.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $22,964.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.90 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $89.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.83 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,900.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $51.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,036.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $1,628.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $101.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $30.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $506.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $75.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $24.74 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,320.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,264.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,896.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,595.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $85.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $134.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2018 | BIA | | | | | $320.56 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $229.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,191.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $17.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $130.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $1,052.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $197.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7,816.93 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $1,332.66 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $35.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.56 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,508.99 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $550.49 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $99.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $99.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $16,700.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4,181.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.73 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3,309.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.61 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $686.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $244.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $878.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $207.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,433.88 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $60.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $378.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $53.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,108.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $4,219.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.64 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,709.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $34.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2,246.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,813.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $9,702.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.38 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3,257.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8,429.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.51 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,487.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $380.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $31,957.25 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $8,750.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,735.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $814.48 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.98 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,726.62 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $228.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $172.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,819.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,639.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,822.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $895.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $974.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,225.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $211.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3,241.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $981.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $26,540.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.25 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $96.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $170.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,528.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,342.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $63.67 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $40.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $800.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,311.98 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $38.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $42.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $87.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,190.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $28.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $197.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $705.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $472.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,136.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $34.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15,969.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $33.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $154,636.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $416.66 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $121.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,758.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $6,133.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $199.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3,015.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.78 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,371.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,450.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $36,566.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.67 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $396.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12,098.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.86 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $115.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5,666.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $563.49 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $65.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,446.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $199.00 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $203.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $62.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $32,433.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $74.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $40.98 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $31.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $37.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $345.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $64.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $32.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,299.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $176.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $51.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,242.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2,133.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $5,004.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $52.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,352.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $240.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12,725.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.98 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $995.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $36.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $11.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $760.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $240.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $55.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $201.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $49.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $171.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $304.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $565.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $276.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $78.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $54,896.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $293.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $19,150.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.30 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $41.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $228.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,048.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $58.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,199.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,973.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $29.40 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $91.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,173.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $116.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $77.35 |
| Name on File | Address on File | on File | 8/25/2019 | BIA | | | | | $50.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $74.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $16,989.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.86 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,125.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,132.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7,449.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.63 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $120.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $43.02 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | Y | | | | $5,058.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,875.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $81.87 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $59.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,713.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $245.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $135.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,574.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $57.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $99.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $155.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7,874.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $151.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $143.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8,966.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,865.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $146.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.71 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,087.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $30.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,042.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,444.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,710.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,558.63 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $458.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $143.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $572.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $55.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $79,748.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.52 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $37.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5,786.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $300.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2,357.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $83.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $134.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $79.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $2,890.49 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $35.54 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $30.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $49,353.56 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $284.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.90 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $135.88 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $63.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $40.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $93.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $32.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $804.09 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $2,181.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5,192.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.84 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $23.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4,052.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.48 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,199.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $140.36 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $52.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,626.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,418.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,123.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8,644.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $389.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.88 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $53.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $61.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,337.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $8,764.20 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,932.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.23 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $18,287.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.24 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,638.26 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $592.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $164.00 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $580.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $85,931.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.86 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $556.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $329.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,961.69 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $50.06 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $768.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $32.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $909.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $53.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $747.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $506.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2,384.90 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $366.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,538.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.37 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,039.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $5.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,675.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $63.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,274.27 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $65.50 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $816.30 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $78.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $234.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,501.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $3,819.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $118.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $88.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,824.17 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,634.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,384.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,156.66 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,437.99 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,249.52 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,011.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $159.36 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $45.15 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $35.33 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $33.73 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,063.00 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $35.22 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,241.00 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | Y | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $36,551.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.49 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,052.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $27.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,380.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 10/5/2018 | BIA | | | | | $291.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,282.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $628.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,068.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $114.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $29.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $19.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $68.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $30,001.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.53 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $871.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,913.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $12,433.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.78 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $50.76 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $30.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $59.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $142.82 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $45.51 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,711.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3,881.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,113.44 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $68.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | Y | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $1,870.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,068.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $290.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $267.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $5,318.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.60 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,173.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8,540.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.77 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $190.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $84.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $56.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $438.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $474.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,895.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $435.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $234.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $15,901.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.05 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1,974.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $110.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1,291.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $23,626.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.71 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $119.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2,017.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $413.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $87,763.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.34 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,049.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $728.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $660.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $157.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8,284.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.23 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $105.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $66.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $120.97 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $28,077.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.59 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,081.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $9,010.49 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3,237.40 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,082.62 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,363.94 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $45.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $8,186.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.17 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $36.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $667.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,187.79 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $182.15 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $89.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.94 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $64,777.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $360.46 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $16.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,115.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $895.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $33,943.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.86 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,005.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $127.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $700.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $133.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $542.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,781.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $413.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $259.77 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $70.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $160.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $24.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $79.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3,175.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $141.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $44,170.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $232.78 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,933.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $109,608.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $514.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $320.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $30.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $44.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $427.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $15,220.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.38 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $25.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,121.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $288.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2,677.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $671.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $150.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $166.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $108.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $81.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,354.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,152.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $21,334.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.72 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $985.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,006.19 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $156.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $570.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $15,656.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $178.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $295.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $168.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,209.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,694.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1,002.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $184.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $69.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6,360.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,805.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,271.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,845.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,754.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $41.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $26.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,297.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $120,326.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $239.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17,103.83 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $79.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.00 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $31.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $925.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $826.39 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $212.03 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,982.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $31.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $98.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $629.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $76.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $64.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,234.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $400.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $68.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $39.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $39.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,104.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7,265.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,074.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $16,962.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.69 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,612.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $128.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,981.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $5,705.40 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $79.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $502.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $16,919.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $291.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $22,464.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.99 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $179.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $284.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $78.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $11,132.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.34 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $42.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $31,909.99 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $102.97 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.27 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $898.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $220.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,078.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $363.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,624.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1,182.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $240.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13,420.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.72 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $913.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,036.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,283.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $39.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $693.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $89.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $122.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $59.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $54.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,494.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $39.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $8,366.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $33.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,185.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $50.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $98.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $60,667.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $294.86 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $517.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $85.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $969.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $141.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $270.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $459.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $75.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $16,708.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.38 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,779.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,344.67 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $440.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $971.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $539.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3,571.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $25,579.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.27 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $371.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.83 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $16,801.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,009.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $81.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,164.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,039.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $292.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,663.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $22,362.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.73 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | Y | | | | $99.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.26 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $62,646.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $339.99 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $59.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $51.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $24.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $17,885.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.56 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,910.45 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $459.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $110.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $317.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,297.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10,546.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.08 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $150.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $234.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $3,675.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $45.79 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $34.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $158.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $160.65 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $44.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $35.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $128.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.38 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $400.44 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $447.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7,073.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.53 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $957.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $171.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7,816.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.65 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2,820.92 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2,032.78 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,709.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $5,423.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $16,656.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $321.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $127.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,304.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,031.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $235.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9,399.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.94 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $769.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $11,450.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,533.47 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $56.71 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.72 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,006.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |

Case 22-19361-MBK   Doc 242-3   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4   Page 2100 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $50,374.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.51 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $115.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $286.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,380.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $840.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $131.88 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $360.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $16,680.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $92.34 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $29.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,207.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $70.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $162.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $6,089.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,145.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $242.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,650.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $172.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,557.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,367.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $61,730.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.80 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,515.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $32.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $103.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,554.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $78.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $25,988.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $552.86 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $177.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,990.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $49.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $37.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $28,844.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.23 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7,412.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,314.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.20 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $54.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,307.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,664.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $6,227.78 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $110.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.85 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $22,225.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.72 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $68.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,684.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,310.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $89.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $574.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $25,025.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.91 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $19.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $265.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $106.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3,976.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,168.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $127.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $30,550.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.89 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $570.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $315.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $43.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,068.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $32,969.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $182.46 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $46.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,028.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $512.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $788.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $694.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $22,869.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.35 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $62.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $264.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $133.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $179.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $33.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,168.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $27.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $246.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,826.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $31,674.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.51 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $28,034.52 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,496.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $720.76 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $658.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $328.51 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $189.28 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $69.11 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.88 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $24.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,291.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,197.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $649.49 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $45.59 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $31,597.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.53 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $22,131.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.22 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5,326.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.69 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $507.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4,445.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $107.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $334.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $5,008.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $1,233.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,002.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $243.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $106.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $690.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | Y | | | | $0.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3,536.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $11,712.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $65.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2,759.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,446.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2,496.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,598.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7,469.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $23,075.56 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $237.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $101.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $43.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $189.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.78 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $47.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $12,178.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.00 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,489.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $163.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $38.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $47.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $666.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,253.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $306.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,908.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,390.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3,718.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $134.68 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $94.29 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $65.76 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $9.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $292.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $116.39 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,047.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $437.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $5,810.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,060.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $27,031.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.87 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,185.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $47.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $33.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $1,530.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $59.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,942.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $56.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $28.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,394.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,177.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $25,529.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $193.52 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,687.23 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $103.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.65 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $59.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $306.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $540.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $129.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $82.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $87.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,246.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $10,945.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.91 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $490.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3,057.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $68.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,587.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $314.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,327.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $110.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $667.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,020.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.93 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,207.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,226.51 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,188.16 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $314.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,063.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $308.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $379.55 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,071.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $66.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $64,552.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,036.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $285.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $49.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $51.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,734.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,950.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $25.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $240.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,125.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6,100.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,254.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.47 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $35.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $200.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $115.18 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3,325.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.50 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $238,202.42 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,035.85 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $87.94 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $340.66 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $54.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,985.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $50.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $215.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10,352.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.64 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $3,075.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $376.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $34.15 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $208.45 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $213.72 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $201.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,705.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $646.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,352.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $921.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $41.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $92.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $41,315.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $46.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.95 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $191.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5,753.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $18.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $57.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $401.66 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $126,787.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $187.97 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $39.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $400.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $121.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $70.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,273.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $55.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $145.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $763.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $12,031.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.47 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $384.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,189.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,129.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $16,427.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $24.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2,207.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $175.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $109.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,638.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $80.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $25.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,895.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7,301.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.96 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $1,887.29 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $1,666.11 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $145.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $49.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5,466.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $401.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $330.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,369.91 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $294.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $38.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $33.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $126.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $304.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $549.11 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $158.38 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $614.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $323.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,580.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $109.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,392.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,793.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,113.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7,771.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.20 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $79.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $53.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10,655.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.25 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,648.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $660.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $703.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $405.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,461.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $370.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,785.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.89 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $73.30 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $50.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $23.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,849.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $30.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $33.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $49,037.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.46 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $31.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $19,074.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.82 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $282.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $56.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $58.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $76.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $239.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $126.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5,260.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.61 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $230.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,756.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $33.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $47.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4,820.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $20,376.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,504.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $178.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $82.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $116.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $557.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,711.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $242.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $605.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $7,668.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $836.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,859.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.91 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $35,981.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.19 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $255.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $503.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,586.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,447.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,065.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $75.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5,480.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $601.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11,382.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.46 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,083.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $423.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,063.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $44.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $75.39 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,755.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $36.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $246.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $624.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $103.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $36,341.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $30.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,125.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $53,063.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.10 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $40.78 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $167.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10,535.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $222.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,166.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $112.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $34,064.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,544.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $28.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $92.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,350.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,164.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $300.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $43.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,301.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,326.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $52,804.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $202.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $538.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $321.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $628.49 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,944.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $55.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $63.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $54.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $49.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36,813.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.51 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $313.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $82.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $46.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7,135.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $695.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $990.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $42.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3,420.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $112.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $6,313.31 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $1,419.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.59 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $8,439.55 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $20,775.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.73 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $17,165.37 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $50.26 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $27.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.97 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $1,207.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $324,960.77 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5,181.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $133.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $111.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,117.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7,730.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,302.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $55,031.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,551.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | Y | Y | | | $5,928.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | Y | | $24.91 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $4,815.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $898,648.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $538.28 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $166.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $23,817.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15,699.71 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.09 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,031.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $145.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $737.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7,253.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.16 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $28.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $378.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $780.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7,241.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $13,147.87 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,477.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.11 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $149.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,083.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $136.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $691.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $53.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $65.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2,904.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,560.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2,603.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $327.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $37,701.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.23 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,342.86 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,501.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.36 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $612.74 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $478.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,124.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $563.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,535.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8,652.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $358.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $301.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3,188.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,614.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,616.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $443.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $62.45 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $35.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $585.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $102.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,525.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,077.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,026.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $56.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $231.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $740.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $568.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,115.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $382.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,264.14 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $97.46 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $71.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,291.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $11,695.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.52 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $38.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $65.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $69.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $142.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $1,817.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $47.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $13,279.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.67 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $42.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $85.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $66.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $330.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $273.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $52.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $688.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $31.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $107.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $124.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13,720.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.25 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $74.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $55.93 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $599.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $23.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.78 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $59.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $730.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $275.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $10,776.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.93 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $77.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $45.96 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $51.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2019 | BIA | | | | | $22,429.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.70 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $564.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $142.04 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,139.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $98,785.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.07 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $378.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $25,579.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.25 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,190.24 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.33 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,129.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,977.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $30.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $145.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $34.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $62,289.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $345.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $115.94 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $114.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,528.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,408.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $73.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $276.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5,044.73 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $43.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,521.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,903.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $7,508.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.32 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $247.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $718.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $15,528.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.50 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $26.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $118.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $27,863.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.29 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $787.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,195.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,036.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $46.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $580.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $20,720.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.38 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $14,037.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.25 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $120.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,908.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $1,343.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,768.91 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $27,021.89 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $83.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $467.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $113.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $246.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,829.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $7,097.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $381.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,312.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,264.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $591.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $30.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | Y | | Y | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | Y | | $8.82 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $25,465.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.96 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $441.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $13,699.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $23.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $450.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6,903.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $172.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $119.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,442.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.94 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $111.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $548.54 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $527.18 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $53.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11,739.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.23 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $66.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $119.67 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $5,820.64 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $120.45 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.32 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $2,453.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $10,695.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.47 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $910.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $89,806.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $324.43 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $4,534.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,563.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | Y | | $0.50 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $33.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $807.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,351.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12,937.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,165.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $114.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | Y | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $212.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $43,076.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $56.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $102.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $62.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $49.43 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $84.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,322.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.79 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $593.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $67.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $163.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $669.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2,304.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $9,415.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $6,282.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $6,866.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.20 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $72.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | Y | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $27,997.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.20 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,091.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $93.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $53,314.84 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $111.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.43 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,062.66 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $37.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $139.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $132.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $64,077.46 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $126.18 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $312.20 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $39.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $163.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,293.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $246.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,121.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $422.00 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | Y | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,296.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $12,372.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.14 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $352.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $919.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $154.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $44.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $29,574.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.74 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $10,025.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.15 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $156.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,855.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.45 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9,352.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $847.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $221.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $11,622.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14,353.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.02 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $621.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,128.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $47.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,493.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $128,212.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $597.64 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $53.82 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $6,340.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $53.18 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $362.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,581.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,428.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $20,761.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.51 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $704.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $2,825.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $15.20 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,620.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $538.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $66,606.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $468.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2,272.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $83.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,537.85 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $814.82 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $234.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $30.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $44.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,887.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $226.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,295.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $260.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,905.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11,525.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.83 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $15.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $43.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,189.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,506.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $954.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $145.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $601.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $67.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $86.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,749.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $484.33 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $36,056.77 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.23 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6,322.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,820.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $110.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $366.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $215.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | Y | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,034.44 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $281.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10,479.53 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.92 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $45.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $281.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,845.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $531.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $62.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $403.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1,512.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $14,372.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $372.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,248.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $3,606.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $55.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,027.41 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,324.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | Y | | | | $18,564.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $91.70 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,009.76 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,054.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,173.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $117.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $45.12 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $236.12 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $84.93 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,356.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $61.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $139.10 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $436.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7,486.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $38.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $370.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,085.81 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $269.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,672.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,472.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $3,204.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $229.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $320.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $125.95 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $124.85 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $78.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $315.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $181.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $472.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4,051.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8,985.95 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $5,429.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.93 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,971.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $121.88 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $50.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $53.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $105.45 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $59.33 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $244.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14,747.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.20 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $9,320.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.76 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $163.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $5,458.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $72,197.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.23 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $131.07 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $53.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,518.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $534.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,461.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $52.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11,182.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.22 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $180.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $53.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,862.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,258.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,020.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $223.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,077.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $8,010.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $65.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $26.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,143.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $936.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $837.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $112.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,389.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $68,263.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.57 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,664.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $712.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $301.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,872.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $475.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $42.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $173.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,140.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.56 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $160.53 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $75.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,932.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $83.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $65,838.96 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $39,686.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.98 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,665.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,054.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $278.57 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $74.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,483.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.72 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $22,917.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.89 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $79.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $2,663.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3,582.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $277.60 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $236.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $115.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $104.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $427.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,672.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | Y | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $136.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $6,291.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $24.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,236.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $30.54 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $968.73 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $908.96 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $11,930.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,269.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | Y | | Y | | $1,098.59 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | Y | | Y | | $10.77 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | Y | | Y | | $9.59 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | Y | | Y | | $5.15 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | Y | | Y | | $4.20 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | Y | | Y | | $3.80 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $3.20 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | Y | | Y | | $2.85 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | Y | | Y | | $2.74 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | Y | | Y | | $2.35 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | Y | | Y | | $2.22 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | Y | | Y | | $2.11 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.79 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $2,131.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20,819.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $559.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $78.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $65,789.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.31 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,286.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $28,618.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.64 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,389.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $152.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2,388.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $15,135.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.35 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,647.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $33.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7,741.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.88 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $71.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $328.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,372.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,314.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $124.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $57.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,582.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $36.99 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $203.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,841.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $10,037.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $114.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $517.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,373.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $641.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $351.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,496.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.21 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | Y | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $10,682.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $149.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.35 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $84.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,263.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $208.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $55,803.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.39 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $464.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $11,679.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $186.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,431.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5,056.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $133.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $66.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $355.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $884.87 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $60.79 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,397.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,208.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $187.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,082.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.60 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $145.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $104.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,706.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $98.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $83,906.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $422.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,100.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,330.81 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $336.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $100.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $13,648.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.63 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $26,260.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.15 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3,024.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,167.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $460.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,090.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $25,069.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.99 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $43,455.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.86 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $150.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5,058.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $55.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $330.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $293.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $174.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $796.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4,915.81 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,284.63 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $143.51 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,127.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $692.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,600.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,639.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $383.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $47,508.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $24.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15,662.24 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $613.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $271.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $67.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $29.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $9,033.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,171.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $33,929.71 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $108.43 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.60 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $848.37 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $39.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $152.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $6,978.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $390.85 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $12,503.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $169.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,143.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,974.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $127.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2,205.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $115.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $917.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $48.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | Y | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8,405.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,717.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $263.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $329.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $10,119.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.51 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,190.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,022.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,601.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,474.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $26,385.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $66.46 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $37.59 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $269.89 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $69.89 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $134.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $307.30 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $32.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $28.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $87.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,610.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5,111.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.44 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,091.50 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1,052.52 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $232.42 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $229.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $16,603.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.63 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $588.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $15,575.52 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $49.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.92 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,593.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $335.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $10,377.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.61 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $630.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $51.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,234.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1,054.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $63.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,613.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $721.36 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $69.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $175.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $63,982.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.46 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3,770.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $86.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,856.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,499.94 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $871.56 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $89.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $158.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5,347.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $49.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $13,920.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $71.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $389.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $19,471.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.48 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,375.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $177.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,217.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4,688.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,826.26 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $31.09 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.97 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $106.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $3,380.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $31.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $275.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $546.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9,393.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $980.82 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $49.94 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2,572.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $73.90 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $617.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,828.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $24.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8,889.82 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.43 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $85.32 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $360.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,829.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $17,721.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $190.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $85.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,383.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,987.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $353.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $12,907.18 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $707.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.82 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $45.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $57.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,686.47 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $262.70 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $82.98 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $71.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $239.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $119.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $49.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $356.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $87.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2,400.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $386.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $597.17 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $164.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $221.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,074.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.23 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $267.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,288.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $36.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $25.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,019.48 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,940.76 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,795.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $45.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $975.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $80.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $25.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $88.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $77.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | Y | | | | $0.42 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $52.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $249.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,317.92 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $3,686.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $20.64 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.98 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $82.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $78.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $31,012.63 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2,117.57 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $391.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $32.79 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $76.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $216.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $95.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $190.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $52.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $65.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $346.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $65.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $40.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,720.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.82 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $125.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $99.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $32.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $337.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,171.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,742.77 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $304.11 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,070.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,582.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,061.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $240.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,466.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20,903.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.80 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $4,313.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.89 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $8,200.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $6,525.20 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $19.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $53.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2,340.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $184.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,063.56 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,310.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $177.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $107.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,514.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $152.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $64.24 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $84.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $196.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | Y | | | | $0.16 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,703.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,141.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $19,664.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.55 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,965.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,122.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1,590.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,251.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $158.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $753.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $35,737.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.89 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $5,052.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $64.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $335.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $70.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $34.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $110.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $7,645.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $240.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $70.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $144.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $470.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $734.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,594.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $738.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $102.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12,806.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.75 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $219.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $20,868.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.07 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,084.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6,242.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $402.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11,954.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.46 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $271.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $515.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4,798.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,891.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $28.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $366.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $38,358.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.20 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,976.73 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,210.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $244.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | Y | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $33.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $298.83 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $184.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $116.72 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $111.74 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | Y | | | | $0.27 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $285.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $142.99 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $144,369.53 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16,612.00 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11,753.58 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,044.88 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $484.23 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $334.71 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $306.41 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $32.09 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.47 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $737.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $36.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $106.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $326.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,988.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $60.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,988.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.76 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $28,386.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.96 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $678.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $562.43 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $29.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $776.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $112.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $11,876.48 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,134.76 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,767.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $27.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $44.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $89.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $423.51 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $85,365.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.66 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $29.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $878.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $238.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $101,022.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.20 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,764.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $38.64 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,385.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,016.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $665.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $756.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $57,016.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.21 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $16,837.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.48 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $263.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $120.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $489.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $186.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $82.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,104.54 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,413.23 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,252.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $17,347.71 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $154.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $199.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $244.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,659.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $36.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,599.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $19.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,567.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $28,238.44 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.06 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $101.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $180.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $41.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $458.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $33.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $155.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7,172.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.14 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $29.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $70.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $169.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $21,812.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.07 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $157.60 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $52.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $896.18 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $118.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $47.10 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $99.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $44.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,587.79 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5,295.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,060.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $670.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $80.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,741.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $118.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $209.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $66.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $681.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $29.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $689.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $208.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $147.41 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $396.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $68.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,779.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $335.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $7,488.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $23,710.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.95 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $115.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $10,981.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.53 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $106.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,042.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $14,246.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.00 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $119.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $976.39 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $42.52 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $36.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $30.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,464.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $10,701.65 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,769.90 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2,126.54 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,287.69 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $558.11 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $364.42 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $125.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.55 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $60.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $37.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $254.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $814.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,740.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $15.98 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $75.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | Y | Y | | | $45.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.25 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $381.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $212.99 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $42.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $188.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,531.98 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $609.50 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $36.53 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $204.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $967.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $243.34 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $111.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $32.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9,602.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.50 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $74.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | Y | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $146.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/24/2019 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $235.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10,254.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,498.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.50 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $325.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $403.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,615.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $60,223.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $50.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.44 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,069.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $72,316.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,342.06 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $45.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $292.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $22,809.57 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $10,599.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,441.27 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,512.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $631.62 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $468.45 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $261.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $126.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $59.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $54.69 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.98 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $187.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $538.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $42,131.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $14,866.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.94 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $127.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,918.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $19,866.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.05 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,007.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.85 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $21,866.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,434.81 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,301.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,120.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $92.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $65.06 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,186.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12.89 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $63.32 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $10,908.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.70 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,325.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,949.46 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $62.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $34.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.64 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $591.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $78.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5,275.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,184.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $53.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11,218.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $677.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $688.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $232.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $99.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15,796.86 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $103.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3,783.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.62 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $872.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $794.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $41.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $253.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $637.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $173.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $18,119.97 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.88 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $18,264.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,194.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $528.50 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $53.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,938.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $949.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $88.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11,695.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $34,207.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.26 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $33.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $86,663.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $410.99 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $643.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,982.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $38.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,763.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,447.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,639.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.98 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $101.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,701.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $4,202.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.50 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $61.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $180.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $163.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | Y | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $60,519.94 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $373.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $88.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $29,835.90 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $114.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,766.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $747.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $56.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $74.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $216.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $915.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,663.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,190.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $141.15 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | Y | | | | $6,603.10 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | Y | | | | $828.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $36.74 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $75.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.28 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,076.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3,463.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $269.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $36.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $28,014.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.50 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,610.88 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $537.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $811.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $234.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $105.62 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $199.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $634.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,081.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $46.83 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $138.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.34 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $133.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $46.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,188.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,598.72 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.00 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $44.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $65.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $91.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,803.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | Y | | | | $1,588.91 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $162.93 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.20 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $23,199.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,051.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $104.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $34.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,837.24 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $4,655.42 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,327.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,844.20 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $778.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,331.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11,496.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.95 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,963.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12,559.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.96 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $205.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $421.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4,986.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $275.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,364.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $39.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,304.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,834.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $55.21 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,082.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $208.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6,970.57 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $70.86 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,494.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $283.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $122.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $251,364.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,149.48 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,069.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,705.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8,042.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.17 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,311.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $50,153.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.84 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $591.78 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $178.38 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $473.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $84.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,443.65 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $275.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,124.10 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $49.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5,477.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $296.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $43.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $2,267.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $91.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,564.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $313.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $108.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $126.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $35.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $5,778.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,626.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,839.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2181 of 2685
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $621.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $975.30 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $38.65 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $467.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $30.62 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $196.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $16,450.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.09 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,682.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,596.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.36 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,634.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18,365.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $539.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $10,785.89 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $143.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $54.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2,942.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | Y | Y | | | $577.58 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $118.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.53 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $58.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $218.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $53.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $908.99 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $97.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $43.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $23.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $30.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $275.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9,066.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $717.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,404.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $137.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $112.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $23.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $160.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $16,458.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,672.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,245.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,934.48 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $328.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $284.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $374.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $839.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $408.31 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $375.59 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $265.96 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $98.89 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $33.26 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $19.81 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,122.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $12,499.46 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,835.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,562.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $56,644.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $315.00 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $596.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,486.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,550.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $60.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $115.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $45.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,421.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $188.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $398.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $159.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $79.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,711.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $63.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $7,867.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $148.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,969.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $145.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $9,012.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.58 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $802.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,305.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,156.39 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $149.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $94.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,228.73 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $109.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $20,581.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.47 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23,548.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.67 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $20,472.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.64 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $328.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $66.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $67.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $113.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,859.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $213.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $837.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $57.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18,713.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.66 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $40.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,564.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,456.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $138.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1,058.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $23.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $5,170.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $214.40 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $65.41 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $41.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $921.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $85.98 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $874.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $20,442.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.24 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | Y | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,587.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.92 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $15,671.82 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $111.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $82.20 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $53.88 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.72 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $15,715.71 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $230.94 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.36 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $206.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $267.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $526.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4,605.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $6,027.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.97 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,537.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $39,358.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $200.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $74.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,378.93 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $719.53 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $771.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $124.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,250.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,869.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $196.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,381.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $84.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $30.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $171.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $110.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $24,257.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.38 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $165.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $58.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $484.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $33.39 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $870.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $57.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $776.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $84.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $24.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $34.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $58.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $76.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,029.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $74.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $129.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $60.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16,582.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.96 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11,016.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.73 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $814.69 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $80.26 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $25.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $58,183.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.85 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,143.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.45 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $20,978.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,605.88 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,520.69 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $365.01 |
| Name on File | Address on File | on File | 5/17/2019 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,413.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,562.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,818.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $118,029.60 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $81.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $156.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $59.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,855.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $547.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $27,229.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.28 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,665.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,701.91 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $498.96 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,338.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $222.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $18,584.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $54.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $831.81 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $56.80 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $54.77 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $51.95 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $43.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $23.90 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 11/8/2022 | BIA | | | | | $8,755.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.22 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $337.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $49.39 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $490.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $103.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,510.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.57 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $60.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $302.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,004.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $221.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,697.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $732.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7,727.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $339.93 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $45.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $115.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $64.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,695.66 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.69 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $2,152.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $52.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $91.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $18.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $311.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $907.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $63.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $35,619.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.21 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,292.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $10,850.42 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,499.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $566.52 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $43.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $25.76 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $305.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $865.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,431.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $29.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,546.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6,594.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.64 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $40.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $8,638.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,284.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $40.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $613.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $18,335.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.49 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $32,477.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,185.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,557.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $580.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $288.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $284.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,814.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $6,994.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.92 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5,640.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.56 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $219.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,999.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.77 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $37.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $121.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $83.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,727.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $919.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $49.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $115.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9,705.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.99 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,681.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.61 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $94,206.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $482.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11,040.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.69 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $90.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $224,177.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $344.48 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $67.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,185.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $90.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $810.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,662.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,726.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,147.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $67.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $894.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $231.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $689.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,327.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $609.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $45,988.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $266.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $184.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $86.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $36.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $31,005.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,364.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,761.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $354.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $141.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $63.20 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $104,469.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $530.57 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $539.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $806.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $744.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $181.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $206.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,088.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $46.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $42.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,825.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $18,089.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,168.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $282.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $57.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,711.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,035.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $672.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $41.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,539.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $593.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $116,820.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $590.93 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,862.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $66.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,359.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $537.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $60.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4,967.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $643.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $481.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7,217.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $112.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $749.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $96.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $112.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,675.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $81.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $61.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $32.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $274.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $110.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $23,184.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $30.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,838.21 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $48.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $1,122.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $49.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $521.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $214.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $25.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,243.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4,397.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $37.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,985.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3,140.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8,880.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $110.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $158.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,925.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $9,589.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.22 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6,725.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $23,767.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $69.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $267.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $164.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4,190.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $155.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $5,436.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,904.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $14,451.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.43 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $538.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $24,600.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,104.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,416.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,400.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,762.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $27,368.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.61 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $117.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,127.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $40.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $267.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $13,706.41 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,418.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,540.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $147.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,298.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $470.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,063.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $209.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7,354.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $314.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $193.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $184.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $224.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $19,282.35 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.94 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $14,083.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.42 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $147.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | Y | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $650.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,344.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $761.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $933.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $5,484.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $106.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $437.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,136.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $47.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,082.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $294.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $119.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $103.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $32.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $33,619.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5,296.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.47 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,074.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,145.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $131.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,298.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $18.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4,942.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.81 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $5,275.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $29.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5,653.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $32.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $274.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $879.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,135.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.45 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,944.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $53.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $63.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5,076.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $974.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | Y | | | | $2,143.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $11.93 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $138,426.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $381.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $69.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,056.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $571.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $81.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2,593.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $89.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $406.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $501.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $135.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $676.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,118.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $88,510.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $103.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.37 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,324.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $349.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,480.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $704.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $884.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $803.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $39.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $38.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1,072.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $225.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6,594.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.16 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $42.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14,244.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $46,838.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.14 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $91.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | Y | | $0.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $177.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $145.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $348.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $82.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4,114.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,033.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $415.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,420.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $61.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15,396.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $814.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $126.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $24.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $126.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $27,734.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.43 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $740.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $110.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,151.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,318.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $361.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $46.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $115.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,808.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $95.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $83.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $108.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $685.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $12,082.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $30,632.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.97 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4,886.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,325.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $117.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $98,601.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.79 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $209.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,040.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $222.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $370.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $661.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $687.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $284.56 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $159.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $155.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,390.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $122.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $9,718.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.71 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9,358.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.11 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2208 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,491.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9,010.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $16,748.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.34 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $437.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,241.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $453.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $438.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,365.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,507.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $21,890.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.63 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $57.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $205.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $35.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,159.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | Y | | Y | | $116.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $21,228.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.13 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $411.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,242.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $982.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $242.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $725.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,194.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,566.13 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2209 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $821.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $26.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $12,508.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.92 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $362.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $828.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,132.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $11,435.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.40 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $395.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $2,025.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $190.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $437.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $154.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,961.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,688.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $153.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $175.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $301.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,356.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $880.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,550.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $148.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,180.38 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $15,455.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $315.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $63.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $83.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,554.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $10,253.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.47 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $577.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $96.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $7,337.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $160.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,517.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,950.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $3,848.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $49.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $190.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $64.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $132.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $70.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $108.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $680.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $20.31 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2211 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $87.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,594.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,948.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $691.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,380.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,891.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $530.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $17,679.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.30 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $6,337.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $115.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $148.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,226.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.67 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,005.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $62.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $686.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $15,483.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.15 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $7,148.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $47.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $17.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5,965.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $47.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,884.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $4,015.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.83 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $4,392.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5,704.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.29 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,019.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.37 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $276.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,539.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $1,945.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $154.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $200.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $667.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $86.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $3,123.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,411.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $420.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5,715.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $284.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3,985.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,888.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $148.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,856.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $216.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,169.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $72.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $65.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,001.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,047.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $727.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $26.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,076.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,092.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $56,357.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $198.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $312.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $14,659.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $230.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $72,741.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.50 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $34.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,676.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $349.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $20.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,346.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $567.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,576.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3,612.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $233.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $93.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,592.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $93.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $109.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $213.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $66,596.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.16 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,628.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.05 |
| Sullivan & Cromwell LLP | 125 Broad Street , New York NY 10004 | 4187 | 11/08/2022 | Vendor pre-petition invoice outstanding | Y | Y | | | $118,492.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $394.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $229.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,574.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $563.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $691.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $175.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $32.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $690.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $37.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $398.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $476.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $54.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $369.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $105.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,431.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,111.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $292.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,976.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $187.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $170.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $888.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $78.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $29,048.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $872.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $716.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4,237.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.91 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $49,561.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.49 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,245.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $9,957.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $385.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $12,002.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.47 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $27,039.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.09 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $9,569.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,376.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5,101.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,192.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $259.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,415.10 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $14,851.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.34 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $18.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,287.16 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $42.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,266.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,739.42 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $374.88 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.88 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,125.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $472.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,553.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $743.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $163.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $312.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,475.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $440.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $166.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,310.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $409.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,736.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $54.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $76.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,411.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $13,174.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.10 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $141.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4,813.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.23 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $116.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $275.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,238.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,701.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $56.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $160.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $224.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $37.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $32.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $38.76 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,098.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.80 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $94.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $213.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $33.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $133.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6,317.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $35.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $137.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $15,430.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $519.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,770.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $246.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $364,243.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $569.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $476.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $70.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $48.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5,233.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.26 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | Y | | | | $1,612.23 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $64.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,257.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4,135.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,576.55 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $582.90 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $210.91 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $89.32 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $124.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $65.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $138.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $730.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $257.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $91.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $46.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1,056.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $342.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,091.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $215.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $18.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $45.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $151.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $57.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $70,801.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.55 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $9,790.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.31 |
| Name on File | Address on File | on File | 7/5/2019 | BIA | | | | | $111.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $26,147.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $21,042.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.90 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,672.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $27.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,174.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $8,889.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.24 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $9,083.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $56.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $31.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,115.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,193.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11,326.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $973.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $79.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,061.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,996.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $598.19 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $95.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,673.60 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,138.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9,089.51 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,501.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $35.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $89.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $58.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $397.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $187.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $22,241.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,988.74 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $17.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.69 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | Y | | | | $5,577.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $31.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $344.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $232.54 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $121.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $129.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,215.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.85 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $869.47 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,772.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $200.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10,136.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.32 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,330.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,658.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,908.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $111.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,960.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $15,532.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.52 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $108.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $41,984.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.74 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $49.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $26,149.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.84 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $320.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $476.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $53.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $482.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $28,091.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.61 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2018 | BIA | | | | | $59.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $90.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $95.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11,461.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.77 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $937.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $131.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $167.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $49.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,215.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $32,716.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,114.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $66.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $60,443.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $213.74 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $37,355.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.70 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $210.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $52.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $156.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $159.80 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $50.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $371.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $181.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,846.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $15,362.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.96 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $31.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $37,282.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $11,368.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.89 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $141.13 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $95.13 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8,754.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.22 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $83.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $632.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $123.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,496.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $22,834.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.47 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,243.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $25.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,828.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $314.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $117.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $111.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $20.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $62,861.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $21,430.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.18 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $28.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,064.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | Y | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,151.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $79.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $388.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,125.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $26,370.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.74 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,546.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,201.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | Y | | | | $32.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $11,458.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.76 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $37.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $208.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11,680.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.50 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $286.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $7,845.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,321.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.30 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,244.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $79,597.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $379.82 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $115.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $5,626.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $51.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $55.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $60.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $34.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $103.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,072.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $36.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $147.32 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,244.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $10,815.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $18.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $574.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13,274.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $31,665.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.29 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $552.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $26.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,502.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $38.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $113.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $60.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $245.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,006.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2,145.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $217.60 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $4,197.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $22.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $22,797.99 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12,228.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $518.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $108.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.86 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3,059.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $107,068.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $253.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12,302.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,294.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,290.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $864.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,265.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $124.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $929.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $498.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $89,790.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.76 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $1,651.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $114.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $299.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $455.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13,739.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.50 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $2,308.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $30.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $88.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $129.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $39.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14,194.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.32 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $913.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $21,259.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $105.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,951.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,556.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,680.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.98 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $71.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $240.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $9,629.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.83 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $165.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $62.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $88.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $82.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,673.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.46 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $49.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,973.33 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $25.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.74 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12,521.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.31 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $278.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $35.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $71.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $57.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6,518.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $132.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $74.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $747.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $248.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $21,691.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.70 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $54.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $172.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $70.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $491.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4,376.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.35 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $63.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $651.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $57.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $96.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,741.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.95 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $313.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $44.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $261.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $165.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $11,260.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.65 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $12,461.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.75 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $425.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $86,961.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $412.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $81.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $85.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $80.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $17,787.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.20 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,628.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.72 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,509.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $380.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $30.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $141.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,649.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $41,533.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.56 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $423.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $114.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $626.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $275.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,708.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.66 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,426.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $179.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,871.71 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,715.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $15,807.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $215.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,745.71 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 2232 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,439.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $71.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $43,629.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $374.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $24.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,546.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $299.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4,393.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.86 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $465.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $780.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $324.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,836.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $141.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7,674.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $762.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $87,451.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $414.92 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $8,541.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.77 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $39.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,825.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $117.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $3,317.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8,375.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.89 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3,642.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $53.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $39.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $638.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,883.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $54.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $116.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5,053.30 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $2,760.86 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,427.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $7,078.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $100,150.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.17 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $113.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $865.18 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $11,185.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $117.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6,940.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.19 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21,667.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.78 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,177.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.92 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,225.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $11,477.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.87 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $37.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,232.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,256.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $441.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $969.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $59.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5,059.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $246.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,197.94 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $519.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $159.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2,864.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $28,699.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $780.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $3,415.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $623.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $98.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $19,446.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.15 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $18,794.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.95 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7,519.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $28.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $23.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $131.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8,509.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.61 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,706.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $283.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $211.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $806.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $34.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $42.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $37.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $54.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $37.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $600.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $148.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,127.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,977.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $106.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $139.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,275.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,781.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $49.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $38.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $879.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $666.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $500.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,444.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $21,862.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.74 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $230.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $8,186.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $833.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $375.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,975.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3,104.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $529.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9,914.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.64 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,169.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $52.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $3,492.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $393.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $289.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $273.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $105.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $103.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,362.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.60 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $78.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10,182.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.65 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $31,933.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.24 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $193.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $24.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $452.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1,051.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $80.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $10,740.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.77 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $961.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $200.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $126.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,548.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16,614.71 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $9,973.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.84 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $84.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,935.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $125.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,055.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $10,276.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $44.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $747.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $47.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $65.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $40.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,932.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $677.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $226.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $24.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $209.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33,544.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.88 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $22,885.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.18 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $36.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $11,108.69 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,538.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.20 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $42,908.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.41 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,102.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $95.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $60.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $60.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,295.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.60 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,361.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $72.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $7,829.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.74 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $33.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,072.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.73 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $20,631.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,186.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $182.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $115.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $107.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $216.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,850.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.56 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $46.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $63.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,032.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $172.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $295.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $567.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,359.98 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $257.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $30.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $42,859.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,557.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $497.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $358.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $179.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $161.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,174.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,351.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $73.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,937.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6,029.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,898.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $42,735.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.86 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $81.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $80.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,417.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $120.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $976.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $104.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $749.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $152.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $25,712.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.97 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $316.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,172.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $48.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $339.47 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,141.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,076.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $96.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $32,301.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.58 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $806.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1,614.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,153.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $432.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | Y | | | | $2,800.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,723.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.22 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5,304.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $25.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6,958.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.85 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $816.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $168.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $16,961.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,771.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $440.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $1,512.68 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 8/13/2011 | BIA | Y | | | | $85.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.23 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11,827.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $580.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $28,308.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.95 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $227.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $3,362.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $575.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $182.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $174.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $731.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $62.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $86.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $123.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $99.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,626.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,623.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,715.47 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $277.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,758.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $8,639.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,768.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $880.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $10,857.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.42 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $434.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $212.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5,432.72 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $615.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.23 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $55.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $376.85 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2243 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,878.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $3,740.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $73.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $9,542.55 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,650.84 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $29.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.10 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,238.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,175.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,247.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $21,812.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,649.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $83.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,164.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $19,643.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,838.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $969.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $244.65 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $162.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,381.89 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $111.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $31.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $329.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $4,751.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $138.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | Y | | Y | | $0.32 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $43.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $7,375.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.33 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $61.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,048.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,229.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $92.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,125.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,787.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $4,022.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $802.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,534.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $789.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $252.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $334.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $111.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $927.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | Y | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,554.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $25.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $7,928.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,231.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,133.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $845.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $527.32 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $162.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $373.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $230.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2,196.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $112.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $225.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,536.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,724.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $120.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $110.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $8,045.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $143.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $833.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $226.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $221.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,394.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $771.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $70.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $114.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,692.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $701.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $136.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $60.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $261.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $115.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $74.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,845.23 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1,459.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,566.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $191.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3,405.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.40 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $441.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,822.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $508.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12,797.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.96 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $34,633.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.98 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $23.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3,143.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $33.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,634.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,518.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $332.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,019.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3,986.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,588.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $94,072.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $491.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,332.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $57.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,836.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $452.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $54.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $47,632.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,133.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $33.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,394.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $307.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $52,355.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.80 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,061.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $31,838.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $39.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $8,492.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.83 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11,113.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.71 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,409.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $544.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $428.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $842.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $20,071.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.88 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $350.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $19,840.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,421.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $21,028.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.20 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4,189.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,130.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $182.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,595.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $79.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $216.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $229.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $562.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $328.55 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2249 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,313.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $297.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $85.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,295.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $58.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $308.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,121.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.06 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $24.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6,539.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $45.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,019.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,129.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,800.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $86.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $69.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $75.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $8,654.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $116.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $162.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,252.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,643.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $10,096.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.96 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $971.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $563.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $317.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7,974.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $60.54 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,271.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $218.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $541.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $76.65 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $40.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $126.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $725.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $549.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $8,717.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,999.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $54.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12,701.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.22 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,455.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,359.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,841.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,084.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $34.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/24/2011 | BIA | | | | | $38,554.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.97 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $3,363.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $9,616.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.55 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,430.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $53.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $86,225.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $432.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $304.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $279.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $85.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $593.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $34,729.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.71 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $234.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,077.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $746.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $707.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $786.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $533.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $15,316.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.38 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $600.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $279.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,746.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $173.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,180.39 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $216.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $298.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2,397.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 8/27/2024 | BIA | | | | | $87,887.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $40.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $329.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $142,547.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.63 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1,360.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,901.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $40.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $325.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $506.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,023.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $19,251.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.77 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $48.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $103.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,239.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $3,590.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $59.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $22.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $318.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $54.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $71.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $78.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $78.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $4,218.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $41.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,655.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | Y | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $149.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $41,925.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.69 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $11,475.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.32 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $109.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $879.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $274.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $763.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $760.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,020.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $43.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,697.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,330.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $35.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $44.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $355.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $280.78 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,595.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $465.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $395.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $53.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $572.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,558.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8,584.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.94 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $187.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $42.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $639.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $70,316.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $316.88 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $61.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $328.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $45.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,815.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $307.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $63.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $31.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $366.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,385.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,860.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $36,351.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.65 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $332.23 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $183.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $161.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $16,981.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $42.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $15,693.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.65 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $178.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $10,657.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,858.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $57.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $110.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2,184.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $96.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $646.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $962.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $93.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $91.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,562.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $118.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $31.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,800.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $430.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $104.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $68.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $4,420.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $44.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,102.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $300.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $48.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $427.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $22.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $27,208.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.21 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $199.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,464.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $1,289.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $600.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $211.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $356.54 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $326.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $194.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $306.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8,119.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $195.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $44.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $32.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,900.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,782.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $750.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,920.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $69.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,038.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $15,814.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.92 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2,221.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $107.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,230.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $111.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $10,639.18 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10,283.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.03 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $733.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $9,646.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $38.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $10,621.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,779.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $96.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $401.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,029.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,306.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,989.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $47.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $238.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $82.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,195.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $61.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $24.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $300.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $478.90 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $31.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,341.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $193.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,535.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.23 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $587.41 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $146.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $34.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $29.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $587.71 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14,037.63 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $69.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.55 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $112.41 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $566.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $260.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,098.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $14,362.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.95 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $170.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $8.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $4,339.40 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1,116.10 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $179.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,692.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7,056.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.50 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,070.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $120.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,076.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $100.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7,768.13 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $706.90 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $94.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $41.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $566.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $354.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $136.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $106.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $125.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2019 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $17.19 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2261 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $28.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $281.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $65.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $6,456.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $772.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $81.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $305.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $247.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $779.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $301.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $580.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7,422.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.76 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $30.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $109.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | Y | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $114.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,670.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $363.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $940.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $117.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $874.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $202.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $42.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $5,156.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $8,536.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4,336.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.13 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $174.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $789.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $943.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $44.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $150.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $194.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $80.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $9,426.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.36 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,443.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $42.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $503.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,268.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,433.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $632.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $71.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | Y | Y | | | $23.93 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,885.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $36.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $109.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $241.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $822.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $83.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $34.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,056.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $25.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $511.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $470.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $848.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $129.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $10,624.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.12 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $29.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $56.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $139.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $39.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,173.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $24.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $634.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $5,113.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3,603.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $89.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $194.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $93.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,258.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $539.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $207.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $18,178.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.85 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16,026.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $92.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4,812.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,040.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $604.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,663.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $332.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $578.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,359.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,884.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $45.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,544.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $428.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $7,783.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $144.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $133.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,717.90 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $250.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,444.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $90,403.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.25 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $109.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $125.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8,329.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $79.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $267.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $446.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $62.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $131.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,843.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $184.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $171.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $498.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $256.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $83.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,975.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $28,226.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5,415.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.88 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $3,596.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $427.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $516.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,231.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7,154.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.60 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $35,196.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $5,305.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.97 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $53.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $55.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $116.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $28.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $39.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,543.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.28 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $58.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,911.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $150.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,742.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,437.35 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $534.23 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $172.99 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $70.38 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $29.44 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,529.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $21,851.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.93 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $34,531.79 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $31.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $186.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $572.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,146.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $567.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $148.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $244.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $33,956.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.87 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $177.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $98.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $58,114.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $283.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,729.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $794.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $13,542.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.54 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $585.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3,631.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $75.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $43.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $114.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $70.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,183.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $356.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $736.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $47.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $106.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $77.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $88.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,380.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,008.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $436.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $324.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $139.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $31.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $835.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,263.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $34.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $133.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,207.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,878.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7,936.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $286.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $126.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $842.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $82.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $246.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $140.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $107.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,466.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.77 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $66.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,126.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $3,914.17 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $220.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.47 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $19,694.27 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,242.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,237.16 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $640.77 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $451.57 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $86.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $4,949.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $44.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.86 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,837.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7,004.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.93 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $46.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $118.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,651.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $724.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $30.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $567.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $407.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9,652.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $437.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $23.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $75.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,418.61 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $3,677.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $68.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $51.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,172.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $17.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $935.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $58.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $19,456.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.12 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $219.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $301.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $53.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,220.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $116.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $47.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,533.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $434.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $42.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $18,618.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,892.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $29.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,781.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $108.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $47.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $72.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9,862.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.47 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $650.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,941.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $616.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $217.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $907.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6,629.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $11,216.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,753.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $284.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $89.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $786.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12,158.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.29 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $563.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $3,400.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $29,652.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.83 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $121.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4,434.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $96,913.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $488.88 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $723.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $56.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $3,205.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $73.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $310.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $70.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $214.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5,770.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $878.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $25.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $39.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,281.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $40.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $200.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $79.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $94.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $355.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $402.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $7,622.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.23 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $19,331.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $357.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $577.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $27.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $90.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $96.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5.40 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $71.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,594.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $100.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $282.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $86.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $43.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,091.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,650.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $968.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,777.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.21 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $9,530.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $273.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $624.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $520.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $360.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $77.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $9,114.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.26 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $267.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $232.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $467.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $120.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $63.61 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $211.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Talkdesk | One Microsoft Way , Redmond WA 98052 | 7591 | 10/31/2022 | Vendor pre-petition invoice outstanding | | | | | $2,290.04 |
| Talkdesk | One Microsoft Way , Redmond WA 98052 | 7591 | 11/27/2022 | Vendor pre-petition invoice outstanding | | | | | $4,296.91 |
| Taller Technologies | 1 Sansome St Ste. 3500 , San Francisco CA 94104 | NA | 11/18/2022 | Compensation related | | | | | $92,895.00 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $494.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,584.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $47.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,272.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $237.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $15,312.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.89 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $41.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $78.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,187.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,546.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,184.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,708.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $10,142.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $10,861.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.42 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $676.42 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,880.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $34.11 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2278 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $32,145.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.78 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,454.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9,030.87 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2,529.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,273.36 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.87 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $505.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $120.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,434.70 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,857.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $374.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,407.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $520.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $71.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $53,412.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.79 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $409.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $168.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8,808.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.56 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $901.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,485.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2279 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $53.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $562.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,604.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $21,851.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.54 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $48.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $424.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $358.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8,406.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.62 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $4,973.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,132.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $236.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,097.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $31,366.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.45 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4,471.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $324.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,794.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $445.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $184.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $1,616.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,335.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $29.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $48.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $859.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $40.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $262.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $69.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $71,316.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $342.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $305.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $32.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $96.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,712.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $21,654.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.85 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $237.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $842.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $54.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $122.87 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,764.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $574.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,587.95 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9,500.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.95 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $113.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $52.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $45.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,958.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,562.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | Y | | | | $0.77 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,496.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $54.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $107.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $39.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $45.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $160.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $341.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $583.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $109.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | Y | | | | $3,665.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $20.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $55.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,570.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,113.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $101.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $58.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $25.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,075.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,147.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,528.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8,969.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,538.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/19/2014 | BIA | | | | | $150,334.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $696.90 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $475.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $6,612.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $74.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $141.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $527.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $33.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,245.23 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | Y | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $376.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $528.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,125.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $802.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $113.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $29.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $51.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $82.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $117.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $115.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $65.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $205.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $68.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,454.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $16,879.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,146.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $212.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $66.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $84.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4,343.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $114.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $128.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,541.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $45.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $98.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $385.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,379.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $811.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2,588.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $61.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $40.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $34.84 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $35.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,120.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $52.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $60.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $39.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1,800.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $595.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $165.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $45.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $63.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,414.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $82.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,178.86 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,365.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.84 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $551.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $40.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $56,461.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $251.64 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $549.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $6,841.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $48.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $105.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,489.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,365.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | Y | | Y | | $0.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $89,781.89 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $372.00 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $32.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.84 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $57.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9,470.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.70 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $27,698.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.17 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $4,974.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $46.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $66.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,564.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $786.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $106,867.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $502.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $879.55 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $241.32 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $84,081.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $320.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $11,009.38 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $179.22 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $91.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $85.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $60.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | Y | | | | $0.62 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,831.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,434.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $16,257.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.54 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31,088.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.95 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,391.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $107.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,695.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $41.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $48.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $106.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,199.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $540.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $36.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $220.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $72.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $161.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $5,411.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $114.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $446.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $53.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $25,661.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.00 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | Y | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $93,367.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.50 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $99,017.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $466.85 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $630.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,392.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,057.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $899.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $564.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3,380.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.67 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $32,130.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $478.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $122.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $72.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $512.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $76.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,278.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $869.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $197.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $54.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $491.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $81.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $162.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $26,645.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $518.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $90.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $689.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $97.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $271.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $210.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,133.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $323.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,836.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $113.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,437.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,645.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $75.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,146.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,967.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $2,960.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $95.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $112.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $72.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $116.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $535.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,136.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $200.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $24.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $32.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14,048.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,129.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,014.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $27,945.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.39 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $51.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $50.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,438.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $880.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $166.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,033.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,793.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.37 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $81.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $391.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $19.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,456.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,173.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,180.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $277.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,309.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $247.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $140.74 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $72.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $277.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $448.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $120.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,985.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $33.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $89.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $87,841.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.84 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $281.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5,796.72 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $533.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $34.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $133.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $146.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $227.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $51.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $226.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $198.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $43.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $115.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,738.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $94,972.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.27 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,031.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $6,360.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.71 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $30.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $635.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $579.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $52.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,254.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,429.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $170.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $408.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,389.82 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1,067.47 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,048.23 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,191.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $7,128.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.43 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $727.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,915.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.69 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2295 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,016.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7,532.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $639.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,123.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $54.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $469.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $424.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,225.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3,250.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $4,666.97 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.76 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,632.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $222.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.75 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $44.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,254.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $439.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $139.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $18,944.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.41 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $408.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,637.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.49 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $60.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $52.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $99.65 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $108.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $24.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $78.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $195.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,116.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,822.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11,275.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.81 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $112.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4,737.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,222.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,257.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $30,803.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.51 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,628.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $370.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | Y | | $0.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $10,317.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,134.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3,002.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $15,490.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.61 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $234.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4,545.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $94.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $95,928.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $364.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $989.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $126.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $74.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $50.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11,620.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.54 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $18,655.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.50 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $103.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $682.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,107.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $47.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $463.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $59.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $64.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $82.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $82.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $32.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $707.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $953.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,379.25 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,231.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $522.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,859.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $650.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,042.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $70.61 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,087.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $747.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $58.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $51.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,193.40 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $152.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $68.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34.82 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10,933.20 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,608.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.42 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $55.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,237.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $37.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $86.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $58.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,912.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $753.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,645.22 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $53.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,300.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,819.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,734.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,527.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,134.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $230.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,559.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $436.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,101.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $424.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $260.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5,300.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $34.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $167.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $991.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $13,034.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.88 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $583.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,318.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $67.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $359.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $123.58 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $71.73 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2300 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $471.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,152.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $336.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $121.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $817.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $27,514.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.46 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $165.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $9,801.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,848.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.84 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $25.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,599.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,128.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $243.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $759.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,266.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,538.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $189.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,039.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $51.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $339.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $570.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,725.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $62.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $205.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $66.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,182.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $6,004.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,337.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $35.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,196.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $333.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,574.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $54.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $213.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8,626.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $227.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $34.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $116.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $273.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,958.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,782.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31,322.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $43,421.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.66 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $10,062.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,387.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,041.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $67.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $117.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $79.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,160.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $8,573.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $138.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $399.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,546.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $527.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $22,722.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.45 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5,952.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $192.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $32,524.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.46 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $113.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,258.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $71.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,348.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $114,621.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $510.25 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $963.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5,857.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $95.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | Y | | | | $168.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,701.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $9,668.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.80 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $6,264.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $17,812.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.79 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $138.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,339.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | Y | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $239.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,858.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $579.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $18,161.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.52 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9,482.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $8,128.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $159.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $302.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $42.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $106.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $20.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,779.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $726.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $165.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,158.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,586.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $2,003.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $19,201.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.47 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $92.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $385.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $699.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $167.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $9,265.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $65.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7,167.10 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,371.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,259.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,848.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $164.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,967.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $526.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2019 | BIA | | | | | $20,489.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $54.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $231.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $20,550.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $376.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $397.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $156.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $119.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $416.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,085.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $424.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2,426.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $28,505.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16,928.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.14 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $93,660.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $472.47 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $22,833.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $75.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $77.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $6,265.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $429.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $185.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $54.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,570.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $614.63 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $31.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $243.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,451.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,692.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $116.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $44.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $611.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.06 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $207.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,666.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $252,651.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $425.28 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $59.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $28,534.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.42 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $244.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $46.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,276.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $74.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $389.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $42.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $981.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,194.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $86.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $38.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,460.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.88 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $48.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,729.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,303.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | Y | | Y | | $163.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | Y | | Y | | $1.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $148.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $79.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5,245.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,858.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $126.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2019 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,897.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $2,567.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,175.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $562.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,829.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $92.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $197.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,587.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,733.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $55.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,005.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,455.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,612.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.84 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,581.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $314.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $28.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $78.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,904.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $23.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,732.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $12.83 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2310 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $221.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,323.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6,437.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,862.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $8,647.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.97 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,381.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,016.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $112.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $57.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,428.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $18,050.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $147.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $629.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $171.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $3,687.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $10,906.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.84 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $24.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $174.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $215.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $427.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $32.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $82.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $118.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $108.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,915.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $41.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.61 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $42.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $29.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $31.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $461.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $45.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $34.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,945.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $48.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $13,129.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $41.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $24.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $130.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $95.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $37.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $5,463.32 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $85.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $35.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $171.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $373.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $143.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $655.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,559.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $26.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,725.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,241.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,830.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $35.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,381.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $97.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7,849.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $1,695.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $75.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $87.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $642.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $198.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $115.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $207.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $94.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $31.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $81.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,581.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $38.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2,663.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $145.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $105.15 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2314 of 2685
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2022 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $325.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $151.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $215.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $56.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $38.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $100.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,332.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $32.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $60.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $102.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,249.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $56.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $55.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $40.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $880.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,726.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $808.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | Y | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $108.23 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $95.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $211.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $356.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $402.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $167.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $5,323.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $432.23 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $302.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.79 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,226.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $116.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $134.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4,344.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $17,289.57 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $75.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $118.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $827.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $242.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $54.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $446.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,416.51 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,545.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $9,344.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.90 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $63.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $113.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $9,565.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $155.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $351.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $504.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $19.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $22,248.95 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.80 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $137.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | Y | | | | $24.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $263.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $74.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $40.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $217.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $28.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $767.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $112.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,471.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,659.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,287.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $75.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $86.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,433.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $238.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $80.71 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 2318 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $54.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $645.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,820.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,013.63 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $64.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $73.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $102.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $15,022.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.74 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $40.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,124.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $148.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $16,118.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.46 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4,334.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8,152.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $31,607.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,036.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $41.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $549.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $605.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $48.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $117.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10,720.67 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.95 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,768.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $318.40 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $467.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $19.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $75.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.20 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,724.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.13 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $198.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $519.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $351.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,059.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,444.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $345.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $115.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $51.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $20.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,331.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,168.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $43.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1,474.46 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $172.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $86.86 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $991.71 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $92.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,292.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $496.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4,676.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $689.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,322.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $60.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $360.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $326.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $7,486.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3,378.64 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $956.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.80 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $127.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,248.18 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $204.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $18.51 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $143.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $74.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $526.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,734.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $599.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $12.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $0.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $48.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $97.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $191.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $34.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,659.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,546.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,178.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | Y | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $25.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,248.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $9,515.44 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $61.86 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $27.64 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.93 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $48.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11,685.87 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,800.71 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $174.03 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.54 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $16,464.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,884.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,918.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $127.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $6,836.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $533.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7,858.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,549.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $570.36 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $26.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12,919.65 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.66 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $24.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $91.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,664.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $50.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8,824.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,745.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11,721.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $55.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,855.89 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,787.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,945.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $179.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $19,207.36 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $514.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $22.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,878.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $33.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,899.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $10,103.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $213.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,247.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4,484.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,647.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $136.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $159.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $64.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,753.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $630.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $111.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $78.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $144.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $53.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,083.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2,643.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $498.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $386.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $627.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $65.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,410.42 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.96 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $335.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,306.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $336.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $263.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,811.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $38.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $84.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $11,200.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.49 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5,666.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $22.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $41,769.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.53 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,223.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $53.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $506.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $403.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $339.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $723.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $156.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3,149.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $98.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1,031.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $221.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $194.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11,197.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17,763.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.81 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,491.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $41,498.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,478.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $430.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,325.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $110.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $117.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $185.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $155.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,205.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $718.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $19.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $194.38 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,547.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $395.29 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $39.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $803.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,437.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $64.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $75.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | Y | Y | | | $39.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,330.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,477.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $909.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $45.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,320.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $13,103.63 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $480.76 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.94 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $12,057.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.95 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,345.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,922.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $43.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $37.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $26.53 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $294.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,301.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $105.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $550.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $57.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $314.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $51.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,102.94 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $609.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $434.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3,960.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2019 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $26,341.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.95 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $51.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $8,505.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $15.90 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $46.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $85.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $50.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,672.81 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,316.59 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $42.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,351.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $3,181.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $181.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $142.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8,532.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $868.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.52 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,202.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,635.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,538.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $678.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,244.91 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $945.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $83.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $16,640.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $15,192.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.18 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $8,339.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $97,767.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $249.77 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,448.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $88.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,423.92 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,417.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $26,722.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.40 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $463.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $39.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $99.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $26.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $444.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $718.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $20,034.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.37 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $442.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,061.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | Y | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,767.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $156.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3,712.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.28 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $34,924.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $178.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $15,796.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.90 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9,144.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.78 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,134.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5,492.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $45.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $20.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $16,258.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.79 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $156.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $120.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,479.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $92.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $670.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $626.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,208.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,000.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.42 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $40.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6,560.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.42 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $150.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,480.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $442.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,522.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,641.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.87 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $152.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $620.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,652.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,866.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.59 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $38,838.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $197.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $49.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,438.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $107,196.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $458.38 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $46,214.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.29 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,254.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | Y | | Y | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $100.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $908.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $94.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $278.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $16,124.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.42 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $526.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $824.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $87.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $225.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $30,196.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.09 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $4,692.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $5,140.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,434.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $26.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $9,221.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,114.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | Y | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $2,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $127.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,817.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $324.84 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,629.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $82.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $211.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $72.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $337.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6,760.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.47 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $86.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $1,865.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,670.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,019.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $31.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $5,347.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.75 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $615.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $181.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,300.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $118.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $1,017.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $170.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,803.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,538.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,058.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,426.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $75.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $444.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,336.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $209.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $171.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3,272.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,158.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $572.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $153.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,792.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.89 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $61.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $203.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $571.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $32.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10,097.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $539.53 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,718.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $118.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $5,056.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $61.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $225.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $26,942.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.89 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $563.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $119.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $34.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $155.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $68.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $265.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $109.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $36.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,988.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | Y | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Telesign | 171 2nd St Floor 4 , San Francisco CA 94105 | 7688 | 11/01/2022 | Vendor pre-petition invoice outstanding | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $35.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $117.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $223.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $9,321.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.20 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $26.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,586.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,212.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13,920.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.72 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $49.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4,972.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $55.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $403.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2,390.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $64.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $97.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $41.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | Y | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $215.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $193.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,973.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $413.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $908.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $281.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,586.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $765.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $736.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,681.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $73.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $734.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18,311.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.36 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $78.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $10,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.78 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $17,232.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.87 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $30.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $335.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $94.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,819.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,863.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $965.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $57.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $74.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $33,907.97 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4,169.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $182.41 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $431.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5,013.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $116.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $879.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $26.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $632.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11,118.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.90 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,092.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $182,395.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $323.78 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,018.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,650.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $173.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $48.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,075.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,740.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $423.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $63.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,330.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $182.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $30.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $896.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $56.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $5,319.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.60 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $43,443.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.82 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $704.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,655.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $81.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $10,142.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.84 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,210.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $242.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $71.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $103.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,656.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.97 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $173,418.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $267.56 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $176.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $600.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $53.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,939.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.28 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $65.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,212.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $110.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $50.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $77.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8,573.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $35.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $128.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $122.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $377.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $911.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $372.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $29,259.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.28 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $870.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $33.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,980.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $51.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $839.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,469.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $22,087.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $459.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $108.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $110.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $632.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,383.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,038.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $330.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,250.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.43 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $51.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $215.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,012.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6,489.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.77 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,283.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.59 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3,662.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,264.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.73 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,891.30 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $34.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $84.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $40.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,720.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $31,896.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $241.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $64,303.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.30 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $40,925.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,305.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $914.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9,795.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.93 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $108.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,614.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $540.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $120.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $313,985.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $573.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $462.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,413.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $253.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,261.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $118.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $41,536.35 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $21,353.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $27.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $53.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $13,641.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.90 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $650.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3,084.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $26.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $90.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $954.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $207,411.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $942.92 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $120.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $66.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $528.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $57.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,618.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,232.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,969.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $8,855.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $770.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $6,354.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.36 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $75.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $496.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $267.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,351.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $43.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $226.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | Y | | | | $0.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $7,542.53 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $28.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $123.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $12,299.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,189.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $581.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,228.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $62.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $319.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $241.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $19.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,689.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,346.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $24.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $84.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $775.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $162.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,620.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $111.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $959.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | Y | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $16,796.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.56 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $39.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12,986.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.86 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $417.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $44.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $55.33 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,634.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,351.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,844.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $145.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,833.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $44.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $40,009.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $200.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $45.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $11,628.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.40 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $112.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $32.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $104.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $143.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.38 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,460.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,447.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1,257.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $7,599.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.28 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.65 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $50,126.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $104.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $227.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $923.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1,112.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $49.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $98.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $163.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | Y | | $45.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $26.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $27.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $108.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $651.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,075.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,949.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $686.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $112.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $310.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $19.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $163.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,784.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $106.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $116.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $7,461.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.52 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,103.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $336.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $191.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $264.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $28.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | Y | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $584.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $55.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $315.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $36.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $62.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $11,275.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.55 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6,862.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $32.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $15,474.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,873.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.80 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2,679.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,365.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $47.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $25,540.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.17 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $51.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $17.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,497.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $140.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5,186.77 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,182.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,125.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $166.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $268.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $54.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $122.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $225.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $4,623.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $126.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $349.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,436.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $387.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,594.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $36.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,270.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,552.41 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $2,164.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $265.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,271.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $46.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2,117.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,235.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $315.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $13,094.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.42 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $52.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $339.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $216.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $736.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10,919.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.63 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $758.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $39.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $198.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,498.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,723.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.43 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $58.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $13,353.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.18 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $201.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $268.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $23,840.65 |
| Name on File | Address on File | Number | 2/23/2021 | BIA | | | | | $2,117.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.27 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3,055.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.77 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,720.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.20 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $66.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8,265.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $65.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $894.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $593.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,914.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $27.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $486.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $39.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $83.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | Digits on File | 2/1/2022 | BIA | Y | | Y | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $166.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $35.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $19,359.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.38 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $69.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $107.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $28.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $28.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,616.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $531.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $10,067.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.54 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $121.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $27,711.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.89 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $52.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $14,232.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.62 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $59.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,179.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $58.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $38.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $39.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $10,570.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.73 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $539.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $130.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $59.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $34.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $86.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16,713.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $3,970.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.70 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,028.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $27.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $435.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $621.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,345.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $603.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $571.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $594.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,734.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $480.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,208.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,551.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.90 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $637.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14,011.31 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.24 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8,737.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.29 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $219.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $698.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $52,864.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.34 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $102.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $14,718.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.91 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $9,249.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $48.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $897.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $73.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,220.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,906.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $3,713.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $53,611.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.96 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $15.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $92.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $67.78 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $517.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $98,648.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.77 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $130,940.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $200.95 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $128.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $6,090.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.86 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,779.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,410.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $137.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,589.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $29,358.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.95 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $183.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $0.19 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3,683.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $34.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $467.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $286.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $126.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,291.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $29.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,541.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,054.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,509.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $56.15 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $742.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $38.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,279.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $831.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $2,171.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $7,714.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $41.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $41,749.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.24 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $34.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $136.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $344.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,336.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $703.67 |
| Name on File | Address on File | on File | 8/10/2018 | BIA | | | | | $186.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10,581.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.88 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $108.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | Y | | | | $37.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $7,190.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $41.48 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $10,609.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.04 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $59.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $129.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $65.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8,224.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.38 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $6,142.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,210.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,960.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $561.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $169.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,163.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $953.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,783.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $6,771.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.67 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | Y | | | | $161.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.44 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2019 | BIA | | | | | $42,935.70 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $107.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.38 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $48.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $6,041.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,689.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | Y | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,400.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $30.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $363.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $73.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $202.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $4,426.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.97 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $817.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $74.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,717.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $43.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $43,594.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $256.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $36.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $254.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,856.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $160.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $95.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $43.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $320.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $65.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $40.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $311.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $95.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $387.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $108.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26,684.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.55 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $230.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $330.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,954.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2365 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $223.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $815.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $224.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $3,395.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,260.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $622.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15,329.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $52.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $93.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $341.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $561.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | Y | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,158.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.71 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $82.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,339.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $126.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $118.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $148.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,207.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $372.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2,400.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,699.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $114.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $904.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4,581.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $65.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $365.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $6,062.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $135.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $743.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $58.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/27/2019 | BIA | | | | | $74.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $634.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $92.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $211.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $204.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,894.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $25,751.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.89 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,552.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.91 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $431.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $429.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $230.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,372.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9,801.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,123.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $68.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/10/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $81.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $743.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $5,164.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $35,340.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,676.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $121.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $186.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $120.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,271.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $635.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $158.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $547.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $438.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $71.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $837.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $73.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $797.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $77.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $44.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $377.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $22,910.30 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.71 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $413.23 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $44.72 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $172.71 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $121.72 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | Y | | $111.09 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $547.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $715.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $77.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,270.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,910.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $877.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5,587.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $17.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $147.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $13,592.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.48 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,346.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $596.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,803.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $8,314.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.79 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $171.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $486.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $42.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $427.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $52.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $84.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $263.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $79.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $104.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $109.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $80.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $50.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,880.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $760.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,981.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $564.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $4,868.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $403.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $93.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,251.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $132.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $65,309.58 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,281.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $342.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $42.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11,280.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7,668.86 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,805.24 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $23.66 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8,043.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $46,568.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.35 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $42.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,669.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $221.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $4,143.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $46.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.27 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $45.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $377.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,823.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $234.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $90.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5,023.85 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $49.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $917.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3,049.39 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $843.82 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $404.95 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $13,508.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $287.15 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $122.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $114.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,765.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,218.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.81 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,387.29 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $537.77 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $27.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $113.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $520.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $183.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $117.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $70.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $283.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $32,305.24 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $31,983.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $18,801.66 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,725.49 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $742.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $712.89 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $585.73 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $837.99 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $220.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $10,052.82 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,352.58 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $777.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $439.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $20,806.34 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $112.04 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.61 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $63.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $10,920.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.77 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $55.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8,016.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $178.85 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $293.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,960.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.73 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $34.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,446.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.54 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $694.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $435.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,073.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,015.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $342.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $182.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $53,226.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.36 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,204.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $893.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,854.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $528.57 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $253.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5,346.83 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,997.92 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $226.77 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $178.67 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $27.79 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | Digits of | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,556.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,143.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $406.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,643.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.60 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $242.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,941.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $4,168.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $19,440.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,516.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $53.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $700.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,311.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $107.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $39.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $5,408.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $89,139.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.56 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $880.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $59.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,171.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $79,985.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.51 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,180.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $4,395.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $951.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $344,049.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,587.94 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $471.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $66.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,305.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,203.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $214.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $272.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $53.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $58.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,104.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34.39 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $164.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $290.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,349.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $65.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,074.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $475.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,691.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $86.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $54.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $558.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $42.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,734.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $288.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $581.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $389.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $26.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $670.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8,158.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $900.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $45.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $94.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $9,157.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.32 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,591.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $71.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $108.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $81.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $97.21 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $952.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $2,236.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8,149.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $836.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $18.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,574.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6,131.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $82.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $197.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $26.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,641.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $53.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $243.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $232.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $64,067.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.84 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $36.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $140.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $34.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10,887.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,456.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $818.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $215.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $186.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $449.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $27,443.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $36.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5,467.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,579.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $243.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $47.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $114.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $71.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $568.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $36.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $91.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $11,938.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8,712.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.87 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $53,687.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.61 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $315.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | Y | | | | $19,437.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $31.47 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $98.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $3,962.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,839.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4,313.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,136.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,462.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,258.98 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3,295.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $194.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $39,244.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.73 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $42,411.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.89 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $473.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $15,641.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $169.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,781.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $177.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,543.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10,477.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,773.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,073.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,348.99 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $13,689.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.47 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $6,794.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,608.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $147.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $269.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $4,846.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.86 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $407.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,823.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $367.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $117.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $3,339.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.58 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $427,935.06 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $21,122.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,986.98 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $26.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $367.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,855.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $63.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $22,159.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.57 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $5,137.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $12,045.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $48,119.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.16 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $56.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,868.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $131.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $271.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $93.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $92.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $19,973.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | Y | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $29.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $35.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $200.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $186.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $52.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,294.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $44.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $655.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $32.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $42.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,838.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $533.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $139.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12,001.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.78 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $53.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $76.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | Y | | | | $1,197.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.37 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $47,221.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18,547.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,160.50 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $2,144.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.48 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $387.68 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $33.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,783.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $128.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $13,838.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.92 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $52.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $50.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $7,274.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $66.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,413.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $16,201.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.00 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,935.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $70.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $27.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,130.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $25.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $26,992.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,794.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8,751.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.44 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,765.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $601.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $17,001.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $474.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $16,296.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $29.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $104.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $199.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,747.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,038.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,470.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3,770.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.98 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $36,050.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.45 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $415.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $18.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $25.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,140.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,288.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,168.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,561.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.22 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5,515.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $808.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $55.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.64 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $25.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $189.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $405.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $691.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $654.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $50.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,179.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $116.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $67,097.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $271.58 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $4,206.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $450.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,207.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $179.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $59.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $323.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $839.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7,790.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $721.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $13,999.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.29 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $183.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,397.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $504.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $244.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $198.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $211.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $148.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $58.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $132.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7,734.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,130.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $130.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15,404.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.33 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $149.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,164.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,121.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,662.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21,424.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.15 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $496.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $369.15 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,135.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,711.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $494.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $172.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $23.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $56,616.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.10 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $76.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $54.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,140.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $227.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $34.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,240.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $742.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $120.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $878.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $58.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $70.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $41.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $18,205.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.56 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $909.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $341.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $5,932.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,509.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.45 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $853.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $547.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,123.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,700.82 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,341.67 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $36.57 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $501.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $76.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $279.40 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $112.83 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $95.51 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $532.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $104.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $24,088.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.10 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $57.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,636.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $142.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $87.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $72.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $273.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $147.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $106.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $28.73 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $33.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,967.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $34.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $517.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $113.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,370.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.88 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $110.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $18.54 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $21,466.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.45 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2,191.72 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $123.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $69.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $35,305.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.58 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $359.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $108.29 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $847.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $121.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,158.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $71.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $710.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,719.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $349.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,151.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,104.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $754.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9,144.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.27 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $375.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $98,590.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $346.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,509.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3,464.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | Y | | Y | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,504.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $59.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2,081.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,948.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $433.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23,164.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.39 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $85.32 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $57.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,383.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $531.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $31,379.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.78 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $472.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $39.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $37.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $220.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,336.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11,085.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.78 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,184.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $41,621.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.19 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $51,780.29 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $52.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.46 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $42.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,546.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $810.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $35.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,641.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $53.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,194.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $759.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $811.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $101.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $25.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $702.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,056.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6,419.45 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,149.37 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.74 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $12.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $114.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $64.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,387.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $479.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $28.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $44.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1,271.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,892.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $471.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $838.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $17,112.88 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $26.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.90 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,687.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.79 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $29.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $274.96 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $55.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,840.57 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $69.43 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $40.55 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $12,496.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.74 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $231.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,192.74 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5,781.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $897.74 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $164.59 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $37.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.45 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $35.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $7,506.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.05 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $16,245.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.40 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9,265.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.78 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $121.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $483.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $38.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $37.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7,641.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $251.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $57.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $118.28 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $27,554.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $27,959.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.29 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $70.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $23.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,095.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $144.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,342.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $514.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $38.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $78.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,820.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $329.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $7,143.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.74 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $107.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,316.51 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $68.47 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $314.79 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $457.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $938.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $814.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $572.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $25.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,010.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $205.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $336.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16,988.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $342.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $7,421.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.30 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $485.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $28,487.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $23,260.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.50 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $37.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,013.99 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,066.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $11,115.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $259.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $41.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $220.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,208.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1,844.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $133.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $66.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $118.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7,477.42 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $874.89 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $18,134.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $72.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $78.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,104.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $218.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $17,558.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $600.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $16,720.71 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.91 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $155.52 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $141.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3,593.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $455.41 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $94.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $220.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,218.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,229.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $4,001.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $44,642.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $195.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $352.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,646.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3,002.52 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,114.80 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $470.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $112.94 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,171.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $67,028.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.77 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $156.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $635.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,721.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $212.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2019 | BIA | | | | | $146.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $573.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $113.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,045.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $967.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,755.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $171.98 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2,116.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,352.41 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,649.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $307.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,810.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $29,822.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $478.54 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $148.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.12 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $438.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,259.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,401.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $582.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8,943.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.72 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,754.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $17,084.97 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.89 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $61.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5,761.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $274.88 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $147.96 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $64.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | Y | | | | $240,704.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1,101.72 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $66,366.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,942.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $446.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $12,842.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.59 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | Y | Y | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,589.98 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $142.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $212.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $1.97 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $974.92 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4,664.27 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,133.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $212.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9,276.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $569.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,594.65 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $439.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,651.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.57 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $775.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,491.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,851.80 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $831.78 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $42.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $15.96 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,207.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $137.77 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.33 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.07 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $642.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $2,609.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,749.46 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $38.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $32.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $665.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $587.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $27.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2,028.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12,760.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $46.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $17,104.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,222.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $16,699.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.92 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $293.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8,777.42 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.85 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $116.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,626.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $289.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $578.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $16,626.53 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $54.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $81.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | | | | $91.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.24 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $656.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,613.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.83 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11,585.56 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $19.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $61.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $56.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $259.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3,651.99 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,670.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $295.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $622.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,241.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $351.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,525.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $899.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6,950.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,659.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9,114.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.73 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $43.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $479.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $193.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,680.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11,616.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.35 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $697.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $39,839.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.23 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,418.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,525.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $76.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $78,032.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $459.54 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,410.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,281.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,128.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $34,852.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.30 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $126.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $289.81 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $56.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1,530.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $25,312.21 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $194.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.98 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,790.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $8,665.09 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $987.75 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $633.30 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $283.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7,332.43 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $2,302.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $134.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $34.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $86.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $442.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,382.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $26.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $463.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $382.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,119.96 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $22,640.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $116.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $45.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1,723.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $67.69 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,163.12 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $434.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,125.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $76.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $13,384.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.34 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $104.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $866.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $129.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $5,718.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | Y | | | | $80.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $27,781.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,980.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1,947.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $46.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $854.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $296.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $108.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $84.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $70.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $46.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $58.38 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $138.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $514.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,630.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $53.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,930.30 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $315.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $144.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $2,828.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.65 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $568.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $165,643.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $670.28 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $143.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $676.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,124.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,845.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $19,506.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,704.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $378.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,591.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $2,065.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9,418.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11,257.44 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $75.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,912.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,829.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,089.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $92.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,033.67 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $13,036.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.87 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,184.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $67.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $2,470.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,332.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $517.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1,545.81 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,196.63 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $202.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $85.26 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,044.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $158.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $619.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $61.41 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $24.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $178.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $229.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $617.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,612.25 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $224.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $29.85 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19,487.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.56 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7,773.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.53 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $51.49 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,138.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $47.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $56.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $131.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $566.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,806.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5,182.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.40 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $29,873.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.87 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $117,236.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $266.80 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,756.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $283.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,033.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $288.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,464.46 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $836.79 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $203.76 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $17,760.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.16 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,674.41 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $327.61 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $167.51 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $88.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $106.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $31.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $58,087.65 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $680.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.61 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $236.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $649.49 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,178.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1,421.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $46.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $149.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $4,112.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $41.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.75 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $898.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,804.95 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $165.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $709.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $69.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $444.90 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $278.83 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $69.81 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $341.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $33.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,266.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $86.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $23.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $19.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3,336.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,025.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $874.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $107.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,587.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,772.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7,415.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,121.47 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $148.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $88,013.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $417.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $64.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,678.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.45 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12,424.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.79 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $50.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $78.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $39.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,415.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3,496.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.34 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $69.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $13,588.23 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4,985.85 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.70 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $43.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12,063.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.27 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $45.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $54,473.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $216.78 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $180.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $117.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $122.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $35.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $442.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,694.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $834.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $164.72 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $99.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $100,750.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $535.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4,491.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $113,328.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,184.81 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $168.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $60.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $63.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $47,330.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,727.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $518.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $70,677.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $321.98 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $53.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $404.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $549.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $375.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $57.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $138.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6,349.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.61 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $312.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $210.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,000.83 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $127.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $117.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $57.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $51.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $16,742.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.33 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $185.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,948.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $119,353.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.65 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $13,569.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.28 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $381.49 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $18,092.73 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $997.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.41 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $4,343.25 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2,446.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $362.33 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $44.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,583.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $44.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $80.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $578.95 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $337.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $32,267.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $238.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,987.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $170.29 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4,666.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $61.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,316.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,297.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $13,176.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.95 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $103.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,297.25 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23,634.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,294.63 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | Y | | | | $144.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.35 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $787.18 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $51.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16,358.23 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $333.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $5,888.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.94 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $217.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $187.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $503.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $276.86 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $327.39 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $235.91 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $731.60 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $53.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $387.76 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $78.95 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $27.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $34.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/18/2019 | BIA | | | | | $238.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $115.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,470.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $86,869.51 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $6,796.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $431.85 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,468.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $130.58 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $36.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,057.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $49,087.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.07 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $700.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $555.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,129.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $208.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,257.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $963.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,588.98 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $3,980.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $268.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,132.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $106.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $41.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $97.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,694.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,497.60 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $78.39 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $44.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,931.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,668.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $18,274.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2,091.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $31.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $141.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $175.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $54.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $897.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $25.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $23,225.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.67 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,594.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $626.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $56.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $694.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $144.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $16,081.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.44 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $529.41 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9,004.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.98 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $25.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,843.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $237.49 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $65.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $62.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $856.17 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $119.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $832.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | Y | | $0.47 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $228.17 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11,986.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $962.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $98.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,634.39 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $421.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $43.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $103.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34,616.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $164,402.58 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $7,270.45 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $747.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $252.22 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8,119.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,810.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4,796.63 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $102.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $158.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $108.83 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $9,246.50 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $334.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11,111.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $632.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $18,384.33 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3,716.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $400.27 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.94 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12,540.52 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,153.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.46 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,231.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,292.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,725.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $544.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $458.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5,959.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.90 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $673.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $72.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $324.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $42.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $115,960.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.21 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $6,874.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.83 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $62.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $26.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $2,578.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7,498.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.31 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $18,436.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.31 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $42,372.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.91 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,462.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $52.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,114.46 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $240.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $82.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $166.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4,317.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $268.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,777.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $65.73 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $15,533.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.52 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $231.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,552.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $47.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,117.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $34.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,581.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $672.29 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,671.78 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.00 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $68.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $280.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $10,084.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $514.66 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $67.91 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $46.89 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $55.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $6,778.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,101.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,090.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10,851.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,536.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,388.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12,594.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $33.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $278.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $132.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $2,172.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $76.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $616.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $491.66 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $56.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $18,550.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $117.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,719.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $509.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,525.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $420.23 |
| Name on File | Address on File | on File | 1/12/2019 | BIA | | | | | $79.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,524.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $43.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $49.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $91.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,082.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $116.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/3/2022 | BIA | | | | | $14,836.47 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $934.09 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $237.95 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $228.80 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $109.15 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $99.31 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $20,893.67 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,989.19 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.67 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,878.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $889.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2,200.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $148.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $13,201.42 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,606.56 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $603.33 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $164.82 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.67 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $198.93 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,714.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $25.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3,464.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $49.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $13,096.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $112.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | Y | | | | $37.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $13,128.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.90 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,595.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,671.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $433.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $210.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $49.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,275.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $19.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $36,610.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $180.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $58.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5,650.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.27 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $695.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10,600.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,437.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $35.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $56,417.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.60 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8,154.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $69.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $56.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $16,036.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.25 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,845.36 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $52.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7,640.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.77 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $302.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $21,557.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $853.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,235.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $739.24 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $511.63 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $738.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $84.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $176.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $21.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,438.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $28.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $108.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $18,483.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $142.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $96,774.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $73.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $51.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $208.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,203.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $54.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,362.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $869.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $58.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $108.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $59,014.93 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.00 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $152.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $8.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $13,162.64 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $56.56 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $46.82 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.96 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | Y | | | | $3.45 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $20,595.86 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8,564.31 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,829.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,982.45 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,132.77 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $204.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $21,666.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.25 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | Y | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,637.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $18.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $20,872.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $99.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $115.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $720.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $566.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,742.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $24.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $296.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $161.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $25,133.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $59,901.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,794.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $490.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $63.37 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $895.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $788.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11,398.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,104.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $218.66 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $632.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,635.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $89.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,211.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,581.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $971.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,039.98 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $41.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/1/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $21,288.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.29 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $204.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $9,539.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $10,801.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.31 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $5,540.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $11,232.80 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,543.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.50 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3,463.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $87.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $43.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,720.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $24,228.65 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $14,676.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.21 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $316.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $20,997.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.55 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $32.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $20,887.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.33 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.65 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $209.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $820.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $300.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $48,977.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $224.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $64.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $69.61 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $649.73 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $310.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,256.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $17,607.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,243.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $30.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,352.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6,497.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $203.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $24.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $277.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $7,175.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,101.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,777.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2,706.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $41.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $6,004.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.76 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,077.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,326.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5,157.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2,448.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $3,536.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $37.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $826.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $61.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $195,241.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $299.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,637.23 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2,185.22 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $432.74 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $68.58 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.23 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7,365.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $86.18 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.10 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $471.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $55,485.71 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,021.98 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $89.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.10 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,246.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $9,684.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,208.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18,887.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,419.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,811.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,665.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.92 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $18,586.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.90 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $7,014.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $108.81 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $471.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,182.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 7/24/2019 | BIA | | | | | $93.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $167.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $3,176.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $843.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $97.30 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2440 of 2685

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $35.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $18,760.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,395.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $137.46 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $92.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $419.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,080.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $95.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $29.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $229.25 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $193.42 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.43 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $44.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $580.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1,287.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,039.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $295.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $259.24 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $78.73 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | Digits of | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $55.25 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,261.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $687.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,238.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,688.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,295.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,525.67 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $117.24 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $114.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $35.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,380.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $299.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2,451.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,655.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $520.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $108.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,302.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $122.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $3,888.03 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $3,666.24 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $880.34 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $294.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $50.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $18.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.31 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $135.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $67.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $36.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $294.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $333.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,313.07 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $78.81 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $32.78 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $24.82 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,338.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $41,555.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $172.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $51.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $162.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $34.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2019 | BIA | | | | | $61.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,425.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $939.41 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $787.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $563.87 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $351.37 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $807.56 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $464.87 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $90.62 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $7,364.07 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.97 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $381.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $699.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $38,682.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.58 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $103.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $13,652.80 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,089.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $52.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2019 | BIA | | | | | $66,474.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.48 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $63.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $105,246.27 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $84,605.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $470.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $563.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $507.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,059.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.62 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $146.58 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $281.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $104.92 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $255.92 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $98.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $224.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11,267.67 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3,458.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.70 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,009.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $17,713.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.83 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $2,536.54 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $66.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $234.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,761.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $5,052.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $31,931.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,996.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,483.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $658.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $43.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $5,309.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.55 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $32.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $89.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $23,647.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,390.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $989.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $904.48 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $40.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,041.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $134.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $50.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,401.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $144.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3,924.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $152.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $43,890.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $216.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $28,732.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.93 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,336.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $131.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $631.49 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $74.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $10,677.24 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $64.00 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $84,785.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,191.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $41.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $317.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $108.81 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $17,457.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $171.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $696.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,870.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,198.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,336.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $144.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $36.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $159.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $86.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $40.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,886.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $581.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $334.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $986.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $3,836.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,487.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,884.18 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,690.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,586.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $969.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $33.98 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,626.74 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,699.77 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $37.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,181.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $89.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,028.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $84.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $28.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $999.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $63.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $14,672.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.24 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $75,922.87 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $32.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.34 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $23,384.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.85 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $173.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,315.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $143.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $53.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $39.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $126.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $47.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $14,893.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.52 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,478.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $106.07 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $57.62 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,364.45 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $186.90 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $147.77 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $45.32 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10,759.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.77 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $294.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $299.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,032.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7,392.49 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $264.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.35 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2,012.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $85.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,602.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,628.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $89.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $94.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $84.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $449.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $86,429.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $414.59 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5,827.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $493.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $114.84 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $627.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $155.46 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $9,247.50 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $144.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $133.28 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | Y | | | | $88.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $46.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.95 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $637.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $816.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $7,098.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.28 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $28.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $149.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $7.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $131.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,089.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,695.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,559.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6,140.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $135.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $218.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $130.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $77.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6,542.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $811.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,035.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $50.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $288.44 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $91.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $545.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5,555.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.90 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $723.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4,460.76 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,862.32 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $335.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $32.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $9,833.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,138.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $27.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,069.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $26.58 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2,035.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6,024.56 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $5,369.27 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,200.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.84 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $192.62 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $84.48 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $32,189.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,879.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.46 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,775.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,705.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $167.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,601.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,656.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $61.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $160.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $31.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $2,158.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $137.74 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16,250.36 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,939.70 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.68 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,059.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $564.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,384.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $335.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $107.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $57,059.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.66 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $893.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $28,768.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $20,633.42 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $466.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $88.14 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $79.39 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $66.88 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.29 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $826.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2019 | BIA | | | | | $142,610.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $219.60 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $4,171.46 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,974.23 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | Y | | | | $2,541.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.89 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | Y | | | | $3,071.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.71 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $525.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $155.94 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/20/2019 | BIA | | | | | $29.78 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $23.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $16,719.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.30 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $25.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $483.81 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8,598.87 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,787.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $46.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $9,487.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.79 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $147.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,028.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 8/2/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $40.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $66,452.63 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.14 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12,642.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,376.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,202.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,498.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $544.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $172.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $56.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $31,775.68 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $122.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.16 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $180.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | Y | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,201.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $21,122.83 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $605.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.50 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $445.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $26,115.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.61 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5,792.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $636.92 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $34.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $845.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $50.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $62.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $105.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,117.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6,507.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $268.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $114.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $410.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $111.92 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $51.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $225.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $14.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $114.15 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,537.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $276.72 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $32.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $115.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $67.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $33,159.32 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.93 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $238.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,631.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,456.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $48,018.94 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,768.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $213.34 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $565.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $105.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $238.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $195.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,052.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $46.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $39.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $221.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,062.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,683.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $88.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,928.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $113.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/29/2019 | BIA | | | | | $44.35 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7,163.57 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $18,220.72 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $28.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $41,811.93 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $67.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.28 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $52.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,243.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $148.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $123.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $139.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $37.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $17,308.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.17 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $175.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $864.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,726.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $241.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,393.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $147.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $71.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,976.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $48.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $260,657.84 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,478.87 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,065.58 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $27.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,191.12 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $5,279.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.38 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $450.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3,153.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $67.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $10,264.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,546.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,792.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,711.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,787.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $19.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | Y | | Y | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $20,545.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,106.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $814.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $69.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $107.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,870.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,383.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $80,669.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.36 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $27.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $42.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $164.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,730.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,782.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $8,789.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.28 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,777.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $19,903.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.84 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,099.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,987.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,812.55 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $344.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $326.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $106.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $125.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $160.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $353.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $378.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,100.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $326.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $42.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $12,025.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10,810.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,688.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | Digits of | 2/20/2021 | BIA | | | | | $16,361.21 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $10,760.50 |
| Name on File | Address on File | Number | 5/3/2021 | BIA | | | | | $798.43 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.88 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,060.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,178.78 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2463 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $293.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $68.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $187.97 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $31.43 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3,035.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,780.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $41.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $310.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $15,408.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $25,823.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.33 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1,579.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $23.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $517.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $10,859.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.42 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $68.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $23.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $28,992.89 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $64.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.16 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $723.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $43.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,003.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $34.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $5,266.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $18,769.93 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.61 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,069.97 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $17.26 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $16,211.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2,216.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $123.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $904.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $48.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $291.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $421,875.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,885.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $594.54 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $56.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $96.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $3,346.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $47.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $55.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $44,209.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.24 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $427.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,665.76 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $186.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $63.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $49,160.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.95 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $497.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $639.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2,765.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,356.80 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $920.20 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $83.22 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $42.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $278.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $233.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8,356.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,470.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,254.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $47.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $9,113.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.91 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $194.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6,432.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,762.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.81 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $587.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $181.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $29.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $75,066.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $153.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $253.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $172.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $712.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $48,344.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.58 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $6,533.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $62.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $424.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $240.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $451.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $2,555.62 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2,320.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $827.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $176.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $170.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8,012.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $223.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $15,679.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.77 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,223.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $447.66 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,691.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $92.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $416.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12,582.36 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $168.20 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.95 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $848.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | Y | | | | $1,003.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.65 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $85.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $392.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $127.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $53,886.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.80 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2,215.40 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,369.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $58.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $180.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $179.51 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $20,186.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.73 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $3,891.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,606.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,188.14 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $166.70 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $162.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,582.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,440.57 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $250.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $123,306.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $192.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,831.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $63.49 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $31,439.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $138.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1,597.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $46.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12,190.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,403.21 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $535.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $90,584.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.12 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $111.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,617.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $162.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $543.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,694.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $24,897.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.46 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $114.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $95.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $754.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $16,528.69 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,210.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $532.31 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $220.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $68.57 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.32 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5,873.80 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,350.70 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,639.37 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,586.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $544.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $410.83 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $227.57 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $107.86 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $28.25 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $562.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $208.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,886.53 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $55.79 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4,023.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $62.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $53,010.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.50 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $307.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $314.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9,645.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.51 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $4,870.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $36.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,536.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $293.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8,835.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.34 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $178.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $470.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $225.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $164.86 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,062.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,838.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $96.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2,246.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $461.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $509.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $16,112.37 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,986.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,810.43 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $96.60 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $34.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.66 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6,242.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $94.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,905.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,530.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $215.41 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,639.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,420.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $380.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $41.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $51.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $165.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3,377.41 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,224.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,895.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5,743.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.82 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $460.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $8,691.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,564.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $241.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11,710.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.33 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $25.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $192.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $16,630.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.78 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $370.19 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $59.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.12 |
| Thomson Reuters - West | 33 Bay Street , Ontario M5H 2R2 Canada | 5615 | 11/27/2022 | Vendor pre-petition invoice outstanding | | | | | $28,461.90 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $336.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $23,030.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $733.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $567.43 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1,451.39 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,118.49 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $44.89 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $107.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6,806.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $12,292.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.46 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $26.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $36.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $5,423.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,870.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $236.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $165.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $17,475.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $876.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $534.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7,950.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $122.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $225.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,296.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $106.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | Y | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,374.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $6,285.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $80.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $3,161.36 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $606.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3,230.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $20,063.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $96.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $88.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $84.70 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $57.40 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $23.38 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $409.79 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $124.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $183.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $730.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $18,709.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $309.10 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $282.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,143.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $64.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,499.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,943.88 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,210.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $17,553.42 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $537.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,234.32 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $75.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,270.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $34.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6,906.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.21 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,820.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $219.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,407.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $221.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $37.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $286.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,122.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $28.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8,826.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.33 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $223.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,292.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,292.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $299.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $72.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,834.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $71.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $16,993.31 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $783.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $152.96 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $74.16 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $66.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.74 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2,577.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,586.57 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,922.93 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,098.20 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $55.37 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $52.09 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $37.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,412.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $71.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $613.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11,498.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,729.94 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $802.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $65.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $301.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $84,133.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.00 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4,594.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $67.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $762.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,137.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,207.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,986.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $279.61 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 7/24/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $138.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $154.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $56.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $201.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $17,397.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,125.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,198.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.80 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $90.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $157.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $415.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $6.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $130.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $59.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,839.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,082.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $18.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,357.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $125.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $733.76 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $52.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $175,143.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $495.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17,760.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $39.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,539.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,807.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.38 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,687.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $32.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,937.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 9/12/2018 | BIA | | | | | $634.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $61.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $303.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,738.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $318.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $111.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $57.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $550.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $24,407.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10,742.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.78 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $90.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $375.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $645.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $150.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $37.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $214.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $165.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $538.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,123.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $5,554.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $64.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $36,926.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.75 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,697.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $40.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $38,769.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.34 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $159.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,677.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $147.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $35,093.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.39 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,356.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $543.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $65.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $25,821.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.49 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $425.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $192.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $212.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $46.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $116.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $74.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $45.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $107.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $84.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $44.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $429.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $711.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,672.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $44.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $128.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $18.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $167.81 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $32.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $171.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,747.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.72 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $63.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $281.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,055.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,969.51 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $183.23 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,189.71 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,270.15 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $54.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $42.61 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | Digits of Account | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $98,866.50 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $128.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $453.92 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $538.81 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | Y | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $42,009.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $22,540.96 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $84.31 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $206.59 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $87.69 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $37.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | Number | 3/30/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $23.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $170.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $310.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,828.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $55.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $49.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $77.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $89.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $113.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,284.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $55.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $102.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $103.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $54.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3,576.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $25,088.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.88 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $264.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $280.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,147.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $5,189.30 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2,067.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.30 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $526.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $227.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5,584.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.07 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15,404.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.15 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $91.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $526.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $232.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,901.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $187.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $26.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,817.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $118.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $429.75 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $158.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $121.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $97.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $157.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $67.40 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,533.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $438.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $172.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $225.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $32,215.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $130.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $239.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $53.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $225.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18,975.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.43 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $62.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $284.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $47.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $34.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $286.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,366.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $2,534.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,109.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,131.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $10,230.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.46 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $825.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,854.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,120.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $346.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $318.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $807.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $186.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $419.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $35,290.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,442.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $536.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $2,049.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5,845.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.50 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $20,763.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.79 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,464.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2018 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $46.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,826.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $525.90 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,136.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $34.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,934.86 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,583.61 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $920.71 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,452.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $35.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6,874.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $259.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,037.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $458.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $194.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $20.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $160.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $239.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $39.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $429.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $349.22 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,414.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $41.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $62.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $113.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,333.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $132,223.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $638.79 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $48.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $112.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $95.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $307.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20,376.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.39 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $177.27 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,884.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $565.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,921.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $122.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $54.10 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $37.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $66,154.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $290.57 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $33,988.86 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $27,105.90 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $74.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $39.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $122.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,278.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $31.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $178.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $57.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $150.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/12/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $2,129.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $250.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,227.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,898.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $580.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,565.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,583.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $134.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $23.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $55.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $435.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $582.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $114.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $98.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,493.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $101.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $1,148.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,541.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,423.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $123.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,000.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $38.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $109.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,957.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.58 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $64.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $67,764.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.93 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4,005.27 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $216.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $95.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $563.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $1,822.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $781.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $31.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $127.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $172.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,520.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $863.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $4,876.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $79.42 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $874.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $4,849.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.99 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,095.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $401.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,402.23 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $88.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,956.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $227,598.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $629.40 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $19,664.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.49 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,442.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $882.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $641.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $480.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $181.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $51.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,485.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $27.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $67.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8,690.68 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $400.58 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $170.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $13,608.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.84 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,013.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,116.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $14,340.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $274.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,473.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,009.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $96.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $63,453.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $307.48 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,693.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $584.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $21.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $85.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $335.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,308.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $2,180.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $49.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $453.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $18,428.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.39 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $43.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $103.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,680.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $47.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $29,409.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $169.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $579.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $132.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $42,152.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $42.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,640.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $143.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $46.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $119,232.21 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $12,650.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.52 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $81,641.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $19.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $366.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $24.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $36.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $234.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $220.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,135.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.60 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $73.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $530.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $4,013.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $633.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $20.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $70.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $70.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $67.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $10,459.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.87 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9,475.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $60.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $5,829.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,694.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $91.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,160.03 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $593.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,565.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,449.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $18.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $917.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,163.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $89,041.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $430.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,462.98 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.83 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $839.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $7,232.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $83.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $421.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.08 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $283.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $104.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $43.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,960.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $575.09 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $145.87 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $131.33 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $9,775.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6,075.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $39.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $43.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $3,856.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $16,777.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.89 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $282.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $18,294.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $312.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $177.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $230.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $53.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $59.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $10,800.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.18 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $902.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $87.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $101.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $109.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11,343.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $725.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $129.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $260.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,324.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10,377.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.65 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $87.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,665.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $881.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $56,190.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $252.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $686.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,266.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $318.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,502.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,820.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $69.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $36.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,635.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,334.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $190.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $914.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $145.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1,573.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9,464.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $34.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,008.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $16.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $35,297.99 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $197.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $81.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.57 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $564.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,573.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.86 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $50.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6,360.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.34 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $237.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $39.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,956.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $26.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $103.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | Y | | Y | | $22.42 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | Y | | Y | | $14.94 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $155,376.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.61 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,585.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,186.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $807.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $944.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $891.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $7,695.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.80 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $273.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $90.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $234.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,819.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $51,764.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $329.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $62.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,769.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.82 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $890.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $934.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,080.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $916.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,805.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $259.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3,221.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.93 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $42.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $80.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $277.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $190.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $287.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $246.82 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $80.33 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $296.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $119.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $534.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $9,364.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $692.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,677.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $45,274.60 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $526.49 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $38.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.74 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $226.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $22.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $463.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $6,211.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12,079.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $23,576.83 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $5,292.38 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.75 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $11,005.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $111.26 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $186.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,489.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $379.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,284.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | Y | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,049.61 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $37.78 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $169.06 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $866.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $60.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,677.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,180.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $155.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $19.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $150.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15,032.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $246.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10,057.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.39 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $61.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $39.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $516.49 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $44.65 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $25.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,765.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $83.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,177.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $26.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | Y | | | | $136.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.36 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $182.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $65.07 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1,300.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10,400.40 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.96 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $425.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,762.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,572.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8,778.71 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.31 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $898.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,847.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,873.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.66 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $36,103.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.71 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $82.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,031.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,525.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,818.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,240.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,705.07 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $76.27 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $655.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $8.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $178.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2022 | BIA | | | | | $35,798.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,036.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,367.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $41.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $701.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $24,218.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.68 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $99.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,235.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | Y | | $0.19 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $79.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $156.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2,679.97 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $38,182.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,853.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $38.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $882.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $258.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,112.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,295.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $5,176.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.29 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $190.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $80.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22,641.99 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $409.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,494.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $379.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,873.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,103.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $167.25 |
| Name on File | Address on File | on File | 6/13/2019 | BIA | | | | | $128.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,929.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,423.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $42.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,048.22 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $32.39 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $3.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,463.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,146.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $7,307.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.50 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,353.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,952.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,386.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.93 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,236.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,340.38 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $293.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $206.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,784.92 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $817.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $5,876.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.92 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $62.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $8,714.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $251.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $55,455.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.18 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $190.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $298.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $61.98 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4,398.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.81 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $62.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $63.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $61.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $2,196.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $795.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $248.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $121.11 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $68.15 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7,494.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $3,171.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9,946.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $35.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.86 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $363.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6,052.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.81 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $111.45 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $825.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $21,071.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.85 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $98.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $466.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,415.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5,053.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $139.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8,175.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,988.40 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $542.95 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $33,079.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.44 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $9,575.16 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $108.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,505.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $115.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $36.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,994.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $10,972.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.22 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $156.89 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $125.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9,806.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $507.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $607.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $79.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $129.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,587.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2,282.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $116.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $41.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $5,629.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3,822.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $93.65 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $33.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $59.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4,711.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,109.54 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $65.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $284.09 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $68.93 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $178.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $66.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $477.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,344.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $72.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $109.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $7,977.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.34 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $207.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $69.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $73.88 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $105.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,651.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $55.55 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $52.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,711.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $95.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $5,305.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.52 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,070.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,466.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $89.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $224.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10,947.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.68 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $15,873.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.30 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1,891.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,763.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,473.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $106.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $40.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $18,681.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.08 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,747.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $17,693.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.77 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $369.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $58.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $300.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.68 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3,310.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.10 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9,607.98 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,273.89 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $58.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $68.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,275.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $50.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.22 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,754.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,333.32 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $152.44 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | Y | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $50.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $121.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $20.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $134.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3,326.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $119.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9,995.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $374.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $639.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $36.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $51,075.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.74 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $11,741.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $47.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5,820.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.76 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10,781.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3,210.52 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,175.28 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $107.32 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $49.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $97.39 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $36.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $28.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $16,507.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.97 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $47.93 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $892.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,865.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $118.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $83.74 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4,488.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,572.33 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $64.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $69.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,538.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $266.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $235.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $78.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $68.94 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,849.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $23.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $4,229.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $291.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $19,895.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.77 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,559.46 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $95.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | Number | 11/18/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $88.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,280.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $53,464.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,551.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $276.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $570.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,000.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $45.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,928.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $32.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $42.33 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $63.88 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | Y | | | | $50.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $71.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $662.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,844.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $591.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | Y | | | | $48.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7,164.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5,713.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.35 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4,562.68 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,112.62 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $49.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $142.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $76.29 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $37.90 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6,032.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $186.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $5,392.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $416.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $728.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $127.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $419.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $57.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $88.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $218.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,220.46 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $20,926.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.69 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $71.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,126.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $176.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11,764.30 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,603.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,327.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.08 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $172.65 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $94.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $67.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $774.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $725.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,089.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $279.99 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $177.58 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $60.15 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $132.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $11,171.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.28 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $760.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $46,142.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $256.76 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $50.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,426.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $117.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $71,802.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $274.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $153.84 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $336.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $769.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $103.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $38.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $127.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $275.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $3,863.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8,653.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.91 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $40.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,933.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.23 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $42.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $30.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,839.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $651.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5,841.51 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,446.45 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,482.99 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $82.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2,010.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $29,841.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $178.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $28.27 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9,989.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.63 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,055.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $234.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $37.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,892.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $28.70 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,570.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,778.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $409.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $723.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $161.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $486.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $40,625.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $205.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,412.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.22 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $314.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $588.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,593.60 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $11,826.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.85 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $349.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17,095.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $205.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $92.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $116.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $239.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $631.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $106.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,012.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $391.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,908.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $19,335.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,219.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1,080.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $62.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $29.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $8,755.76 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.45 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,099.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $991.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8,985.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $41.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,305.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $10,585.67 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,043.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4,536.76 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $442.86 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $49.76 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.82 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $61.85 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $8,239.73 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,472.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $796.50 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $122.71 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $91.80 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12,280.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.78 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,609.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $8,206.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $261.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,332.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7,067.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $67.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,796.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $340.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,016.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $18,027.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13,380.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $16,335.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $9,086.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.46 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $372.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $31.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $443.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,041.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.97 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $34.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,596.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,269.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $378.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $72.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $256.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 7/25/2018 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $51.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $46.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,974.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,122.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $12,071.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $247.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,379.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $57.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,640.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $367.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,495.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,183.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $365.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $47.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $127.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $113.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,872.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $83,091.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $327.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29,013.36 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $26,050.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.58 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $291.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $3,527.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $78.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $8,746.72 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5,521.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $42,770.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.30 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $166.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $46.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,925.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $100.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,088.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $60.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,743.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $493.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,672.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $35.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $7,471.92 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,736.71 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.43 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $31.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $62,290.72 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,691.61 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $335.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,638.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,937.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $965.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $53.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,742.56 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $108.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,680.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.75 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $408.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,032.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $107.00 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,255.33 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $56.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $117.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $495.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $70.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $289.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $405.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16,656.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.20 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,348.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,379.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,859.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $8,704.82 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,140.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $93.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,945.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,598.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,893.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $11,877.38 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $41.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2,653.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,918.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,486.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $172.91 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $91.03 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $47.21 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3,920.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4,469.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,987.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.63 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $104.85 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $52.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $463.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $44.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3,048.65 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,695.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $35.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $769.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $145.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,378.41 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,058.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $35.65 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,979.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $18,293.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.36 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $656.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $181.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,650.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $517.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $4,688.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $374.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $225.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $97.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $153.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $348.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $5,420.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $115.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $932.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $43.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,674.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $420.55 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $29.23 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $237.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $622.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $905.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $11,506.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $116.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7,173.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,876.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.42 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $18,483.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.23 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $229.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $991.88 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $38.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $44.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $46.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12,349.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.21 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $29,318.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.71 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3,295.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $43.69 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $13,503.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $576.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $561.46 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $115.44 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $66.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $59.62 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $50.48 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | Y | | $0.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.56 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5,987.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $109.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $33.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,625.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $22,676.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.39 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $44.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $284.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $20,092.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.58 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,415.93 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $33.27 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $26.18 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4,152.45 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $574.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $103.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $18.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,846.47 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $184.94 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $84.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $42.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $569.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5,874.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.62 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $35.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6,435.00 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,553.60 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $72.35 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.47 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,414.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $25.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $42.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $250.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7,503.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $193.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $21,490.81 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,868.42 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $460.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $37.52 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.70 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,123.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,170.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,809.53 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $138.37 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $657.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2,532.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $244.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $577.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $418.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,244.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $17,757.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.08 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8,116.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1,741.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,265.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $91,931.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.68 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | Y | | | | $0.42 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $40.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $117.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,679.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $58.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6,589.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $112,737.47 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $30.51 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $466.83 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $7,133.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,261.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $877.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,509.69 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $56.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $83.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $50.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,546.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $66.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $59.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,253.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $108,799.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,134.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,069.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $101.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $73.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $165.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $49.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $301.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $433.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $620.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $80.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $97.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $7,509.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,286.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $404.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | Y | | | | $6.72 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,575.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $80.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $169.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $11,355.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $35.97 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6,677.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $87,563.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $415.52 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,853.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $21,483.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.38 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,303.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $103.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $67.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $55,260.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.80 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,616.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $252.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $34.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | Y | | | | $0.41 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | Y | | | | $0.34 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $11,851.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.54 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $88.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $29.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $13,557.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.81 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $11,093.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.25 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $314.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $162.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $78.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,049.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $88.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $488.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $991.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,656.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $832.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $631.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $445.84 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $313.78 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $177.16 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $234.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $681.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $337.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $120,410.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $105,831.38 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $435.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $451.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $454.97 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,175.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $774.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $613.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $15,131.61 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,119.15 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.87 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $272.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $134.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $601.16 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $214.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13,241.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.63 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $216.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $117.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $12,477.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $166.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.99 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,546.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $80.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9,742.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $24.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $140.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $747.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $72,756.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $296.99 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,231.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $34.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12,074.97 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.96 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $457.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,691.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,083.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,778.72 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $762.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,295.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $183.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $224.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $514.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,802.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $73.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $53.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $343.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $73.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3,916.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $39,101.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.15 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $338.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $174.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $134.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $179,358.15 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $826.65 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $52.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $47.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,968.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $27.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $48.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $65.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $19,313.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,267.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $119.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $96.46 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $669.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $82.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $14,778.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.56 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $62.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $153.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $34,609.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.66 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1,058.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $733.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,127.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $73.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $3,112.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,270.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,333.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,668.79 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,027.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $444.31 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $338.35 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $337.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $155.90 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $119.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $79.69 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $298.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $168.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $98.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $369.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $774.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $455.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6,252.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.35 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $203.88 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $8,524.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $54.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $243.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $552.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $96.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $125.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $128.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,830.89 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $175.19 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,172.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,766.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $494.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $282.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $124.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $27,330.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.89 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $68.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,265.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $28,088.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.67 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $6,557.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $64.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,140.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.88 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $451.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,466.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $766.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $110.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | Y | | | | $0.16 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,433.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4.46 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $367.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $91.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,971.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,583.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $183.89 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,554.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $38.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $191.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2,070.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.22 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | Y | Y | | | $354.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.71 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $114.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $695.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $398.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,224.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $169.52 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $74.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1,999.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $33,917.20 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $87.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.08 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $437.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $821.69 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $55.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $744.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $159.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,743.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $63.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $52.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $136,737.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.84 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $754.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,625.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $64.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $1,792.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $117.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $362.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $79.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,589.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $51,308.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.91 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $18.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6,096.76 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $31.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $27,788.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.91 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,812.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $5,407.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9,789.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.79 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $378.31 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2,389.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $33.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $843.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,168.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.62 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $11,006.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $25,526.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.62 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $177.43 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $138.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $23.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,090.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $894.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $127.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $15,041.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $200.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $443.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,443.65 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $135.95 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,779.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $26.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,414.89 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $36.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,638.76 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,563.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $299.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,639.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,499.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $944.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $6,783.44 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,272.52 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $24.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.86 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $96.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $289.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $8,561.76 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $581.94 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $45.24 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.64 |
| Name on File | Address on File | on File | 11/20/2024 | BIA | | | | | $34.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $138.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,687.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $418.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5,766.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $42.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $22,788.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $35.71 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7,580.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $156.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $16,461.92 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.59 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $354.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 2553 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $27.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,311.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,972.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $325.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,097.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $25.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $18.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,312.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $131,275.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $625.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $391.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $834.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,175.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $596.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $258.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $416.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,199.14 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $127.83 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $389.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,840.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,919.73 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $295.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,673.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $57.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $35.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $42,287.64 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $9,466.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.47 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $46.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1,211.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $552.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,939.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | Y | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $885.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $504.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $68.09 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $51.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5,231.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.44 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $202.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $325.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $246.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $91.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $24,180.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.79 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $32.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $679.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $117.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $107.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $814.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $122.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $88.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,024.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $2,772.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $100.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $90.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,361.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.52 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $730.99 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | Y | | | | $352.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $778.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $683.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $504.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $252.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $118.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $63.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $38.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,813.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,799.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $383.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $4,223.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.50 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $536.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,220.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $161.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $99.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $922.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $39.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,891.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $36.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $277.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,278.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $494.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $242.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $69.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,626.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $7,381.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,604.61 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $215.51 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3,664.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,326.81 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $149.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $117.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $28.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,084.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $20,482.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.80 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $190.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $44.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $577.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,374.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $725.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $67,516.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $277.61 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $18,719.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.72 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $78.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $496.50 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $311.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $43,115.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12,103.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.56 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $16,971.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.51 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,798.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $142,289.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $286.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.47 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,488.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $40.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,597.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.61 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,155.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $112.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,225.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.99 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $87.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $120.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $86.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,645.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $32.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6,564.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $517.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $71.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $235.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,061.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $85.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $22,453.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,053.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $58.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10,446.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.13 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $125.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,010.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $315.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,795.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,121.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $88.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $448.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $221.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2560 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $31.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $209.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $60,890.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $223.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,097.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $31.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $81.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $196.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $74.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $558.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $45.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $39.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $62,794.95 |
| Name on File | Address on File | Number | 11/25/2020 | BIA | | | | | $24,526.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $100.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,112.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $6,365.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $758.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $62.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $26.28 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $124.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,396.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $416.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 7/24/2019 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $79.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $161.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $109.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.09 |
| TJM Institutional Services, LLC | 318 W. Adams Street 9th Floor , Chicago IL 60606 | 648 | 11/03/2022 | Vendor pre-petition invoice outstanding | | | | | $1,000.00 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7,878.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $62.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $167.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $152.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,058.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $42.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $44.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,274.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $647.45 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $344.50 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $317.31 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $63.50 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $29.19 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $408.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,272.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,752.50 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,295.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $740.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $607.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14,663.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.49 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $673.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $25.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,533.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $15.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $7,490.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $26.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,316.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $617.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $363.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,263.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $707.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $539.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $940.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,630.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,524.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $1,043.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $79.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,755.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $62,051.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $301.20 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $41,077.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.27 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $30.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $522.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $83.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $96.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,154.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $988.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $46.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $17,256.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.96 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $803.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $38.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $61.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $855.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $13,075.95 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $52.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $375.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $34.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $17,381.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.41 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,047.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $440.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $146.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,482.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $222.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,256.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,137.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,231.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,170.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $516.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.54 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $279.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $136.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $66.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $32,086.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.81 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $23,872.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.37 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2,774.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $106.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $159.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $61,335.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.43 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,302.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $53.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $119.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $233.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $9,028.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,882.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9,761.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.55 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $85.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $160.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $13,677.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $73,751.99 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.94 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $22,592.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.25 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $180.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $22,150.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.71 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $520.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2,019.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8,472.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $33.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $160.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9,072.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.48 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $70.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $696.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $221.96 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $999.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10,282.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.51 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2567 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $29.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $18,632.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.04 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12,462.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $169.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $273.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $89.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $440.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,841.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $54.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,498.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $55.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $84.99 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $760.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $184.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $33.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $45.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $255.89 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $145.16 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $12,688.67 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,212.66 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $124.81 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $63.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.96 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $821.89 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $31.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $88.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,845.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $24,471.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.17 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,033.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18,282.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.65 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $91.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $51,402.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.41 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $538.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $65.53 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $10,752.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $972.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $30.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $209.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $867.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $33.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | Y | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,014.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $14,736.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.45 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,214.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $367.92 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,040.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $24.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,967.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $324.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,239.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $333.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $7,091.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $142.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $228.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $5,940.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $439.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $8,260.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.79 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $899.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,361.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $650.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,261.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $53.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $4,325.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $16,237.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.76 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,004.76 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,501.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,253.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11,553.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.47 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $195.47 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $91.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $226.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $18,193.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.32 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $744.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $304.27 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $199.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $5,516.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $25.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,480.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $108.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $9,163.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $159.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.30 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $517.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $124,746.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.92 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $1,354.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,738.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/24/2019 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $54.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,184.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $183.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,864.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $80.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $4,439.74 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $60.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $995.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $110.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,236.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $18,076.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.51 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $273.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $317.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $373.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $53.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $96.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $405.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,479.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $149.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $91.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $276.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $208.78 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4,958.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,864.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.55 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $113.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $751.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $5,636.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/17/2019 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $32.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,643.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $459.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,803.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $842.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $241.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $95.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.59 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,696.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2,577.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $79.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $36,196.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.91 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,593.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,101.38 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $80.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,608.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,711.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $64.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $846.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,285.31 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $64.72 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7,656.48 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $192.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $163.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,547.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $24.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $81.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,172.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $83,786.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $388.75 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $11,014.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $29,529.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.10 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $69.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $57.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $86.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,793.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,442.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,394.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,372.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,539.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $15,273.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $175.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,725.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,745.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $75.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,253.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $115.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $70.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12,019.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.62 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,492.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $314.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,700.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15,906.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.47 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $18,262.25 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,922.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5,939.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,272.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $328.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $40.19 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $414.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,692.87 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 4/16/2019 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $58,159.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $77.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $229.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $8,867.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,037.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $89.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,486.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $347.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6,877.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.51 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $12,461.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.84 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $619.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $68.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $664.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,082.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $242.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $103.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,687.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $456,523.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $674.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $196.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $87.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4,783.48 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $113.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.59 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $26,690.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $19,615.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3,481.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $158.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3,898.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $235.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $103.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $387.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $395.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $90.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $379.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $64.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,728.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5,849.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.87 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,874.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $52,969.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $282.52 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $42.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,546.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $18,523.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.04 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $76.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $58.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $2,102.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $219.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $39.35 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $62.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $529.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,529.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $288.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9,913.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.95 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $915.10 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $213.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7,307.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.96 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,880.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.71 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $242.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,750.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $25,869.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $16,679.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $81.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,786.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4,311.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $5,398.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $346.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $133.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $343.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $164.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $192.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,497.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $18,859.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $189.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $323.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $88.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,412.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,377.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $67.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $89.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,733.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $60.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2,613.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $28.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $418.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $65.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,799.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,359.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $427.96 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $174.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $56.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,647.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.34 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $154.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $226.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,929.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $95.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $3,077.43 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,306,898.52 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $560.44 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9,904.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $143.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $37.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7,002.18 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.40 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $24.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $23.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $6,048.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $30.25 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $28.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,321.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,459.40 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $61.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $13,256.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.26 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $463.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,499.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $343.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $39,000.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.88 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $736.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $20,841.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.49 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $32.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,280.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $44.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $476.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $97,249.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $482.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $528.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $395.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $416.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $110.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,958.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2,019.91 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $957.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $8,596.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $24.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $30.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $233.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $178.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,952.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $644.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $95.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,777.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $118.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $99.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $840.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $51.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $52.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $325.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $452.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,620.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $204.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $172.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $51.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,109.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $106.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $701.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11,004.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.23 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $226.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $122.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $91.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $10,350.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.73 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $70.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $13,392.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.27 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $73.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $637.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $884.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $79.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,670.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $15,502.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.45 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $74.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,925.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $92.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,300.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $669.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,001.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3,027.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | Y | | | | $18.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $202.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $16,715.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.97 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22,507.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.41 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,257.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.54 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,009.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $192.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,361.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,505.64 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,939.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $25,129.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $634.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $106.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $101.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $23,148.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,227.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,613.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $224.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $31,614.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9,766.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,559.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $41.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $115.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,068.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $706.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16,361.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $146.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $727.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,011.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $5,289.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.44 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $23.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $447.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $204.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $6,541.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $13,654.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.18 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $184.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $24,857.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.70 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $127.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $136.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $13,921.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.28 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/24/2018 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $30.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $787.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $658.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,848.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4,776.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $564.86 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $137.13 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $74.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1,863.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,856.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $553.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $79.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2019 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $40.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $270.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21,186.42 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11,704.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.62 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $37.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $6,170.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.34 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $55.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $398.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $804.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,592.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $54.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $86.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $45.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $219.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $208.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $475.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.73 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $765.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,651.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,084.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,105.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,369.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $175.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $23,176.10 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $21,867.97 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11,987.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $49.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $61.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $756.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,272.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $29,270.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $466.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $29,977.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.48 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,839.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $119.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $53.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,795.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $51.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $4,473.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,844.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,981.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $297.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $1,047.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $76.68 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $94.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,313.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,461.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $30.26 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,871.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4,740.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $457.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $145.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $100.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $50.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $6,067.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.63 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $235.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $438.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $158.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6,739.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $26.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $141.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $137.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $484.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,425.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $46.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $86.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $38.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $66.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,316.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,286.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,256.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $673.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $124.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3,823.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11,161.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $30.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $39.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,633.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $577.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $463.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,477.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,531.46 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $37.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $78.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | Y | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $35.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $52,862.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $283.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $68.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $9,505.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $952.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $24.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $209.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $69.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $13,672.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.71 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $9,182.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,281.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $26.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $44,117.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $117.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $4,613.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $549.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $98.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,222.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $429.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5,196.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $42.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $64.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $6,396.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.51 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $36.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $312.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $145.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $26.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $42.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4,253.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.67 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $177.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $20,673.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $62.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5,280.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $923.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $254.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9,711.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $164.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $132.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $18.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $5,191.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,786.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $41.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,268.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $59.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $27.79 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $47.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $278.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $262.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $220,400.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,010.73 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $144.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $610.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,712.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.35 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $23,470.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11,441.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.92 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,459.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11,782.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.42 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1,182.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $19,567.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.66 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,136.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $296.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $56.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $33.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $95.83 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,433.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $44.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $47.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,059.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,631.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,613.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $702.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $148.95 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $34.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | Y | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,054.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $83.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5,225.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $13,085.11 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.35 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $990.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,337.97 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $540.41 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $299.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $19,307.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.26 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $417.32 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $98.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,161.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $334.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $980.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $163.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $129.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $24.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $590.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,233.72 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $60.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $329.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $598.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $101.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,259.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $116.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $147.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $100.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,908.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.93 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $115.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $25.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,816.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $4,556.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $53.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $17.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $760.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $853.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $475.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $387.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $447.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $18,662.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $911.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,257.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | Y | | Y | | $1.10 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $411.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | Y | | Y | | $12.51 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | Y | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $40.33 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2,284.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $66.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $117.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | Y | | | | $4,911.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $8.34 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $171.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $90.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $76.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.72 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,671.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $10.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,553.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,389.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.86 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $53,272.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $251.55 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $181.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $116.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $60.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | Y | | Y | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $88.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $24.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $345.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $212.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $856.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $48.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $61.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | Y | | | | $1.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $34.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $86.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $255.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $58.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $17,884.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.84 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,254.86 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2601 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $40.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | Y | | | | $284.64 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | Y | | | | $46.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.75 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,124.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $528.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $234.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $68.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $41.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $4,950.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1,524.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $482.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $94.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $61.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $53,084.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.61 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $21,326.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.67 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $106.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,126.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $102.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $344.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $208,745.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $321.27 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $95.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $335.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $2,596.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,009.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $389.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $31,736.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.34 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $929.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8,179.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $915.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $107.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $675.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $21,994.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $50,642.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.89 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $551.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $107.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $52.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,588.73 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,615.78 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $66.67 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $24.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $85.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $11,564.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $23,437.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $711.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,837.77 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,517.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,913.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $121.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $3,393.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,857.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,196.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $677.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $92.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $920.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $75.15 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,395.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,160.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,798.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $955.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $177.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,346.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | Y | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $64.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $229.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $26.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,008.65 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $763.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $158.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $290.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $26.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $144.88 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $95.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $112.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $400.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $263.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $9,308.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $898.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $6,659.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $423.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $124.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,966.87 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $13,362.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.39 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $48.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $417.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $390.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,173.18 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $128,582.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $259.86 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $153.54 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $96.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32.66 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $29.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $30.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,805.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $672.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,592.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $344.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $625.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $347.65 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $497.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $928.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,794.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $30.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $913.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $368.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $111.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,274.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2,880.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,937.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $249.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $21,068.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $79.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $287.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $41.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $207.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $984.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $185.57 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $40.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $76,922.22 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $19,494.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7,277.40 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $6,702.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $478.98 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $267.56 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $66.97 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.17 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4,501.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $17.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $113.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $104.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $89.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $54.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $115.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $739.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,865.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,153.98 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1,335.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $25.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $55.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $5,722.47 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3,753.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,717.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $643.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $243.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $246.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $113.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,052.62 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $204.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $78.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $171.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $115.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $34,977.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6,129.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $242.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $666.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 8/31/2019 | BIA | | | | | $3,081,695.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4,572.77 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $8,115.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.35 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,022.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $20,000.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $291.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $27.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,559.58 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $665.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $147.27 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $128.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $23.95 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | Digits of | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3,242.95 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $629.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $634.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $11,508.58 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.70 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,774.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $60,172.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.39 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $36.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $474.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4,900.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $838.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $11,334.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $225.67 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $40.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $116.46 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.42 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2611 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2020 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8,223.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.35 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $139.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16,602.69 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $526.50 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,149.71 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,096.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $708.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $249.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $41.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6,016.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3,233.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $7,245.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.47 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $268.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $236.88 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $83.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,400.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $938.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $39,134.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.61 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4,881.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.39 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $443.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $795.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,720.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $66.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $264.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $52.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $110.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $66.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6,143.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $246.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $54.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $218.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $37.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,959.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $56.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $115.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $608.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $34.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $475.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $159.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,878.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $83.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,911.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9,631.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.55 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $408.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $3,687.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $162.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $470.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $116.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,357.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,259.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,902.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $26.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $835.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $60.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $6,314.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.67 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,088.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $717.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $140.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $16.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $231.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,175.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $750.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $27.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $54.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,223.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $74.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,745.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $186.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $68.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $44.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $74.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $912.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $2,222.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $566.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $208.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $61.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $947.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $54.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $22,142.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $118.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $260.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $15.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,704.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $113.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $68.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,513.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $147.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $674.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $33,663.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,186.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $190.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.42 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $24,450.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $245.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $335.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $17,768.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.87 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $111.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $195.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,029.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $140.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5,685.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $131.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3,520.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $324.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $894.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $161.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $41.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $148.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11,716.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.24 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $26.96 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $43.50 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $36.63 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,682.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,251.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $139.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $178.86 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14,597.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.93 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $69.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $929.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,225.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $348.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,835.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $181.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10,000.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $23.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $41.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $110.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7,421.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,258.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $67,934.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $327.56 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $536.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,628.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $381.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $476.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $237.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $161.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,844.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.38 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $356.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $153.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,200.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $46.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $113.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $73.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,406.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $37,316.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $40.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,966.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $106.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9,981.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,891.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $835.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $91.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $13,325.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.20 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3,906.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15,389.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,354.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $180.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $155.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $61.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,492.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $21,817.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $208.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $117.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $34.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $215.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $639.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $31.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $173.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $55.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $159.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $801.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $659.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $91.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $455.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $715.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $25.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $324.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $47.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $384.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $289.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | Y | | Y | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $171.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $324.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $66.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $538.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $33.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,377.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | Y | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $39,988.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.49 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $128.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,374.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $323.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $556.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,077.22 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2621 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $117.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,474.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $172.48 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $83.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $211.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $11,691.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10,624.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,312.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $326.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $100.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $38,362.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.63 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $79.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $124.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $49,546.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $244.94 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $35.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $37.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10,523.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.42 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $863.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $118.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $93.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $427.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $428.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $137.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5,078.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,653.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $799.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | Y | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $30.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $166.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $107.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $142.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $125.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $135.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,858.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.44 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3,152.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $13,978.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.99 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $22,548.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.18 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,250.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,561.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,549.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $570.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,095.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,683.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $141.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $358.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $138.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $47.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $47.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1,595.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2,119.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8,247.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.33 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $562.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $671.86 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $448.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $2,957.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $10,662.73 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $52.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.32 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $20.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $98.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $444.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $501.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,116.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $179.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $20,721.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $49.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $821.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16,455.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,210.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $327.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | Y | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $92.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $319.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $21,294.36 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $63.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $180.69 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $313.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $748.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,086.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12,371.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.69 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $38.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $399.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,177.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $504.82 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,880.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.18 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $168.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $81.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $116.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $197.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $9,993.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $270.99 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 4    Page 2626 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $479.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $249.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $40,071.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.71 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $24.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $68.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $240.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $36.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $273.49 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $126.79 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9,559.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.89 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $637.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $551.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $86.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $126,063.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $232.68 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $127.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $440.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $71.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,021.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $157.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $16,602.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.64 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,630.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,245.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $739.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $10,049.95 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $89.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $58.22 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $683.50 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $671.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,597.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,762.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9,596.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.47 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,699.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,574.24 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $700.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,293.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $23,945.13 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $14,517.21 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3,960.42 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1,989.90 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,273.91 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $365.28 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.46 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $227.86 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $119.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $87.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $55.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6,166.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $19,631.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.43 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $306.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $522.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $31.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15,649.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.77 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $92.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $531.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $3,471.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,709.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5,148.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,976.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,677.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,984.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $32.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $80.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $75.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $342.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2630 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,690.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.56 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $114.54 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $308.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $18,497.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.35 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,884.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $36.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $202.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,267.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,429.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $662.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $717.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $810.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $674.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,540.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $325.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $57.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $42,693.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $325.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8,890.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $40.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $219.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $541.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,144.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $121.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | Y | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,411.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $474.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,917.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,426.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $69.94 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $943.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $10,714.80 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.62 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $766.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $48.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,571.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $142.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,205.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,642.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11,472.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.46 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $17,513.97 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.46 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,286.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $74.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $491.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $44.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $57.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $153.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $727.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $435.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $67.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $709.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $38,856.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,472.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $242.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $868.20 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,704.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,120.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,523.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $643.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $154.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,239.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $159.07 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $34.89 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,749.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $37.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $229.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $211.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $12,593.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $641.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,047.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $14,659.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.19 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $292.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $8,550.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,886.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4,104.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $67.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $114.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $796.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $89.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $95.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $78.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $11,006.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.63 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $117.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $79.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $239.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,514.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $10,420.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.75 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,957.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $905.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,069.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | Y | | | | $0.53 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,659.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $527.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,278.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $738.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $33.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2,311.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $207.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,065.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $1,050.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $110.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $33.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $286.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $16,217.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.73 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $73.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2,118.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $187.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,384.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $67.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,832.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.40 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $76.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $75.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,523.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $38.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5,686.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $101.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $85.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $2,396.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $285.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $48.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $904.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4,154.72 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $150.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $641.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $168.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,949.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11,082.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.85 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $140.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $194.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $53.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,730.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $105.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $61.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $18,473.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.41 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $15,821.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $347.62 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $82.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2,209.60 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $95.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $170.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $26,365.70 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4,024.75 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $56.06 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $159.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $451.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $184.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $33.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $74.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $199.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $25.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,195.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,077.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $31.37 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3,125.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8,509.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.80 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $341.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $212.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,372.76 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $84.95 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $106.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $37,238.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.52 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $230.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $458.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $118.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $11,411.78 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10,812.29 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $135.13 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $27.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $23.39 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2639 of 2685

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $54.40 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $45.92 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $429.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $73.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $105.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $406.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,828.21 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $427.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $60.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,723.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $70.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $115.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $110.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,354.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $41.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $946.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $182.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/29/2019 | BIA | | | | | $52.56 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $59.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $219.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $52.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $557.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $768.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,515.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $168.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $41.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7,588.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $67.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $125.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $95.61 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $86.99 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $52.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $19,720.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,020.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $10,598.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.49 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $4.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $156.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $197.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $23.12 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $74,834.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.21 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,185.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $907.86 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7,739.80 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,391.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $13,625.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.59 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,206.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.84 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $790.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $33.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $279.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $80.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,139.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6,903.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1,075.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $157.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $150.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,982.76 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $588.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,320.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,502.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $38.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,068.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,023.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $29.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $864.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $757.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $79.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $124.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.15 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-3    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 4    Page 2643 of 2685
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,044.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.85 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $746.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $985.71 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $358.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $222.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $6,169.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,605.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $74.84 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $137.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $47.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $789.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $259.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,469.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $88.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $41.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,163.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $802.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $46.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,385.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,146.41 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $220.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $8,432.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.28 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,285.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $616.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $362.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $30.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $280.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $179.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $8,207.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,248.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,664.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $80.46 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $921.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $866.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $10.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $11,231.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.37 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $95.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $53,793.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.28 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $155.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $339.26 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $134.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $213.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $124.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $127.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,016.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,098.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $311.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,787.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $140.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,501.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 6/28/2019 | BIA | | | | | $27.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $570.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $106.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $44.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $92.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $18,687.32 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $50.54 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,722.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,520.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $167.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $107.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9,269.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.57 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $123.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,004.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $591.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $21,558.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.58 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $501.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $39.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $237.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,666.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | Y | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $416.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8,522.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,662.51 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $601.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $189.58 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $115.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $28.96 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $272.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $27.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $550.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $602.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $56.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $191.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $96.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $213.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $39.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,828.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $113.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $143.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,284.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $44.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $115.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $272.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $849.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $9,750.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $82.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5,833.59 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $42.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $82.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $361.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $77.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $96.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $139.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $65.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $45.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,542.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,568.86 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,222.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $386.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $480.61 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $402.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 6/21/2019 | BIA | | | | | $90.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5,610.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $110.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $556.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $60.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $4,682.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $538.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $741.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $837.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,178.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $3.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,232.22 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $287.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $42.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $834.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $8,175.00 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,014.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $4,011.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $74.55 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $37.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,776.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $81.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,797.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $10,659.81 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3,067.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $275.81 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $119.51 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $29.78 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.10 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $10,242.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $3,383.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $44.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1,537.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $558.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $777.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $288.85 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $117.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.28 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,129.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $327.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $950.38 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $437.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $19,283.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.27 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3,777.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $61.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2018 | BIA | | | | | $102.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.73 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,089.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,619.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,168.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $46.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $51.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,809.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $40.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $761.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $160.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | Y | | $0.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $275.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,073.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $7,905.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.93 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $32.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $55.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $649.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $44.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5,284.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $43.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $17,663.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.84 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $38.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $636.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,598.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $87.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $44.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $73.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $13,782.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.41 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9,228.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2,490.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,051.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1,131.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,615.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,591.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,508.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $796.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $66.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $83.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,466.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $403.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $34.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,144.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1,520.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $61.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $12,097.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.89 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $101.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $31.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $17,527.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.76 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1,448.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $7,701.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.96 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $349.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $37.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $20,152.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.67 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,563.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $119.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $235.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $66.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $69.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | Y | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,348.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $502.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $35.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $87.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4,916.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $234.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,912.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $30.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,030.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $545.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $66.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,484.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $169.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $181.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $25,631.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.92 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,128.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | Y | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $21,651.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.82 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $191.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $280.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $232.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,055.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,263.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $664.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $11,240.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,041.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $55.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,409.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $40.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $27.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,616.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $17,922.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $226.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,130.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $263.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $109.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $103.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $136,317.72 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $204.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.48 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $66.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5,467.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.42 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $29,930.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.41 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $106.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,402.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $103.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,028.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,438.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9,371.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.78 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $81.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $161.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $24.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $99.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $809.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $3,444.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $623.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $107.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,341.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $67.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $885.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,286.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12,114.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.90 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $48.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $59.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $194.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,135.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $407.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $294.71 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,031.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $210.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,396.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $64.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $112.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,191.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $40.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,195.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $114.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,757.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $185.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $80.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $255.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $438.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $655.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $76.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,685.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $223.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $607.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | Y | | $0.19 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,374.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,447.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,287.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $58.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,736.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $62.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $84.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $219.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,331.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,479.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $91.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $453.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,953.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.50 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $237.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $8,241.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $216.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $2,275.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $767.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $3,851.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $12,240.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $562.61 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $112.47 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $47.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $98.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $543.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $25,322.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.94 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $142.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,500.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,255.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $27,753.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.10 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $65.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,530.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $54.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $58.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $83.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,774.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6,413.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.35 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $45,278.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | Y | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8,654.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $85,800.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $405.87 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $876.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $28.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $24.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,640.19 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $193.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,350.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $41.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $34.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,278.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,012.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $470.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $588.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $92.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $66.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,600.94 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $389.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $25.48 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $596.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $64.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,528.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $43.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $630.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $275.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $638.88 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $302.96 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $12.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,083.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $4,218.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9,906.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.78 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $363.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $169.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $496.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2022 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $5,012.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.88 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $630.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,636.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15,551.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $106.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,242.60 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $102.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $31.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $574.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,645.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $221.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $850.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $223.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $644.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,231.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14,135.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.46 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,149.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,339.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $141.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $856.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $59.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $80.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,075.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2019 | BIA | | | | | $148.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5,203.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.98 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8,064.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $17,155.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $51.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $10,952.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.40 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $19,895.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $1,467.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $545.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $3,382.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $454.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $817.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $51.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $427.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $21.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $280.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,597.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $535.26 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $82.37 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $13,815.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.93 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $445.00 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $8.70 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3,351.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.56 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3,349.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $37,963.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.57 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13,763.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.14 |
| Name on File | Address on File | on File | 7/18/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $278.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $508.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3,499.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $988.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,689.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $189.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,582.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $208.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $43.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,558.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $286.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,440.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $15,642.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.17 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6,923.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $164.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,019.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $723.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $299.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,583.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $145.39 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $222.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,219.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $49.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8,525.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $92.46 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $36.78 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | Y | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,730.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9,777.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.78 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $234.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $170.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $27.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $24.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $170.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,451.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,037.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,583.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,131.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $57.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $498.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $93.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $119.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $22,620.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,691.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.46 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $5,167.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $37,003.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.76 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $33.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $19,282.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.30 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,283.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $708.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $132.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $200.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,591.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $113.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $629.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $347.94 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $656.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $672.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $62.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,981.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.52 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $341.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $196.49 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $23,506.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $104.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,076.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $219.67 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $21,140.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.64 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,234.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,858.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7,514.71 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.53 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $154.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,796.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,785.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $39.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,278.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21,043.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $42.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $351.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $51.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $64.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $100.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $166.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $32.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $140.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $20,611.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | Y | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $242.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $74.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,249.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $57,034.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.62 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $258.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6,195.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,868.28 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,596.51 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,262.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.91 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $274.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13,214.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.36 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1,018.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3,798.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1,536.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $83.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $101.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $93.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $124.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,206.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $444.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2,325.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $79.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,670.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,367.54 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $542.03 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $404.66 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $146.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $496.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $71,374.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.42 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $319.36 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $154.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $526.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $581.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $109.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $84.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $65.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $244.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,972.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $506.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,193.42 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $41.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $108.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $68.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $182.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $36.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3,403.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $51.21 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $26.63 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,153.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $272.56 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,685.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $446.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $6,782.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.63 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $932.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $131.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $341.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $78.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $74.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $251.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5,620.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3,407.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $211.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $223.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,654.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,440.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $37.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $2,663.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $231.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $16,908.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.45 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $209.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $65.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $42.22 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $754.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $49.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $14,479.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,341.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $196.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $669.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,086.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,188.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10,195.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $65.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $483.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,656.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6,042.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.19 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,320.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $30.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $6,074.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.83 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,435.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.63 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $124.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,178.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $80.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $444.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $5,274.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.22 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,498.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,380.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $296.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $172.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $64.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,133.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $33.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $577.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $7,508.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.23 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | Y | | | | $68.85 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,351.54 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $157.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $44.97 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $264.48 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,571.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $59.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,348.81 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2,669.35 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,485.75 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,387.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $617.44 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $110.74 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $15,581.69 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,006.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.22 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $89.87 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $74.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $21,055.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11,755.94 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,080.67 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $109.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $291.78 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,910.78 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,008.82 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,563.54 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $96.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $56.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $137.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $188.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $115.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $807.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $325.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $132.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,016.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9,209.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.19 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $174.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $582.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $79.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,960.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $539.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $287.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $820.70 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $83.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $25.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $40,054.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.31 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,141.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2,605.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $249.74 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $42.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $554.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2,406.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $57.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,850.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $574.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $26.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,774.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $49.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $1,183.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3,209.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.86 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $87.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,807.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,847.20 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $65.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $34.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,404.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $461.52 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $40.34 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $842.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $40.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $111.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $600.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $30,993.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,755.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $224.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,999.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $168.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3,625.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $598.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $903.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $42.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $43.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $199.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $848.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $719.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $96,485.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.29 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $890.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,079.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $15,794.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.28 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $8,413.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.73 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $479.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $57.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $968.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $24,691.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.68 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5,388.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $7,521.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.86 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $187.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $13.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $89.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $722.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $30.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $36.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $112.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $696.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $563.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $107.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $198.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | Y | | $0.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $81.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,461.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $236.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,161.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $79.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $114.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,146.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $24,862.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $139.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $45.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $57.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,069.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $115.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $41,573.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5,988.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.64 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,759.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $25.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6,837.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.48 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $49.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $219.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,492.51 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $37.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $18.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.15 |